In re    **THE THAXTON GROUP**      Case No.      **03-13182 - 03-13213**
**Jointly Administered**

Reporting Period:      **January-09**

**Monthly Operating Report**
File report and attachments with Court and submit copy to United States Trustee within
20 days after end of month.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | |
|     Bank reconciliation ( or copies of Debtor's bank reconciliations | MOR-1 (CON'T) | X | |
|     Copies of bank statements | | | X |
|     Cash disbursements journals | | X | |
| Statement of Operations | MOR-2 | X | |
| Balance Sheet | MOR-3 | X | |
| Status of Postpetition Taxes | MOR-4 | X | |
|     Copies of IRS Form 6123 or payment receipt | | | X |
|     Copies of tax returnes filed during reporting period | | X | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | |
|     Listing of aged accounts payable | | X | |
| Accounts Receivable Reconciliations and Aging | MOR-5 | X | |
| Debtor Questionnaire | MOR-5 | X | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the documents attached
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

Date _____

_____
Signature of Joint Debtor

Date _____

_____
Signature of Authorized Individual*

Date _2/25/09_____

_____
Robert Dunn
Printed Name of Authorized Individual

President and Chief Restructuring Officer
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if
debtor is a partnership; a manager or member if debtor is a limited liability company.

FORM IR
(9/99)

## BANKRUPTCY CASE NUMBERS PER ENTITY
### included in this filing
## THE THAXTON GROUP
## 03-13182 - 03-13213       January 31, 2009

| FED ID | Case Number | | |
|---|---|---|---|
| 57-0669498 | 03-13183 | The Thaxton Group | |
| | | | |
| 57-1083679 | 03-13184 | Thaxton Operating Company | NO ACTIVITY |
| 54-0925005 | 03-13185 | EAGLE Premium Finance Company, Inc. | NO ACTIVITY |
| 58-2358369 | 03-13186 | TICO Premium Finance Company, Inc. | NO ACTIVITY |
| 57-0926039 | 03-13187 | Thaxton Insurance Group, Inc. | NO ACTIVITY |
| 57-1067973 | 03-13188 | Thaxton Commercial Lending, Inc. | NO ACTIVITY |
| | | | |
| 56-2258083 | 03-13195 | TICO Credit Corporation | NO ACTIVITY |
| 58-2358372 | 03-13191 | TICO Credit Company, Inc. | NO ACTIVITY |
| 56-2058522 | 03-13193 | TICO Credit Company of North Carolina, Inc. | NO ACTIVITY |
| 57-1109035 | 03-13196 | TICO Credit Company of Alabama, Inc. | NO ACTIVITY |
| 62-1720278 | 03-13197 | TICO Credit Company of Tennessee, Inc. | NO ACTIVITY |
| 57-1111184 | 03-13198 | TICO Credit Company of Mississippi, Inc. | NO ACTIVITY |
| 57-1110723 | 03-13199 | TICO Credit Company of Georgia, Inc. | NO ACTIVITY |
| 31-4256360 | 03-13200 | Modern Finance dba TICO Credit Company | NO ACTIVITY |
| 31-0819992 | 03-13202 | Modern Financial Services, Inc. | NO ACTIVITY |
| 74-2873274 | 03-13182 | TICO Credit Company | NO ACTIVITY |
| 64-0560143 | 03-13201 | TICO Credit Company | NO ACTIVITY |
| 75-2714829 | 03-13203 | TICO Credit Company | NO ACTIVITY |
| 57-1129678 | 03-13194 | TICO Credit Company of Virginia, Inc. | NO ACTIVITY |
| | | | |
| 57-1076628 | 03-13204 | Thaxton Investment Corporation | NO ACTIVITY |
| 57-0997623 | 03-13205 | Southern Management Corporation | |
| 62-1618281 | 03-13206 | Southern Finance of Tennessee, Inc. | |
| 57-1002963 | 03-13211 | Covington Credit of Texas, Inc. | |
| 57-1013036 | 03-13207 | Southern Financial Management, Inc. | NO ACTIVITY |
| 57-1094987 | 03-13208 | Covington Credit, Inc. | |
| 58-1435012 | 03-13209 | Covington Credit of Georgia, Inc. | |
| 57-0827143 | 03-13212 | Southern Finance of South Carolina, Inc. | |
| 57-0857420 | 03-13213 | Quick Credit Corporation, Inc. | |
| 57-1096371 | 03-13210 | Covington Credit of Louisiana, Inc. | NO ACTIVITY |
| | | | |
| 56-2057616 | 03-13189 | Paragon, Inc. | NO ACTIVITY |
| 27-9200069 | 03-13190 | Modern Central Recovery | NO ACTIVITY |

In re:  
THE THAXTON GROUP

Case No.     03-13182 - 03-13213  
    Jointly Administered

**SEE ATTACHED SCHEDULES**

Reporting Period    **January-09**

### SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

**Consolidated - for information purposes only**

Amounts reported should be per the debtor's books, not the bank statements. The beginning cash should be the ending cash the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1). Attach copies of the bank statements and the cash disbursements journal. The total disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each accounts. [See Mor-1 (Con't)]

| | Bank Accounts | | | | Current Month | | | Cummulative Filing to Date | |
|---|---|---|---|---|---|---|---|---|---|
| | Operating | Payroll | Tax | Other | Actual | Projected | | Actual | Projected |
| **Cash Beginning of Month** | 4,743,186 | - | | | 4,743,186 | 4,743,186 | | 20,970,070 | 19,402,924 |
| **Receipts** | | | | | | | | | |
| Cash Sales | | | | | | | | | |
| Accounts Receivable | 12,946,727 | | | | 12,946,727 | 12,946,727 | | 724,971,448 | 677,583,691 |
| Interest Income/Other Income | 9,062 | | | | 9,062 | 9,062 | | 45,782,584 | 32,438,483 |
| Additional Deposits/Tax Withheld | | | | | - | | | | |
| Other (Attach List) | (2,905,000) | | | | (2,905,000) | (2,905,000) | | 90,823,044 | 44,520,644 |
| Transfers between Accounts | (2,536,613) | 2,536,613 | | | - | - | | - | - |
| Proceeds from the Sale of Assets | | | | | | | | | |
| | | | | | | | | | |
| **Total Receipts** | 7,514,176 | 2,536,613 | - | - | 10,050,789 | 10,050,789 | | 861,577,076 | 754,542,817 |
| **Disbursements** | | | | | | | | | |
| Gross Payroll/Payroll Taxes | | 2,536,613 | | | 2,536,613 | 2,536,613 | | 150,481,121 | 133,820,492 |
| Sales, Use & Other Taxes | 73,901 | | | | 73,901 | 73,901 | | 3,276,100 | 1,412,783 |
| Inventory Purchases | | | | | - | - | | - | - |
| Secured/Rental/Leases | 219,122 | | | | 219,122 | 219,122 | | 9,923,918 | 5,235,188 |
| Insurance/Payroll WH paid from operating accounts | 48,916 | | | | 48,916 | 48,916 | | 2,347,144 | 2,209,368 |
| Property Maintenance/Utilites | | | | | - | - | | - | - |
| Other (Attach List) | 2,380,172 | | | | 2,380,172 | 2,380,172 | | 198,103,900 | 191,696,478 |
| | | | | | | | | | |
| Loan Proceeds/Expenses Related To Loans/Insurance | 4,231,855 | | | | 4,231,855 | 4,231,855 | | 393,400,849 | 388,148,597 |
| | | | | | - | - | | | |
| Deposits to Lenders | | | | | - | - | | 75,185,503 | 2,500,000 |
| Professional fees - Carve-out | 40,628 | | | | 40,628 | 40,628 | | 42,971,446 | 42,214,718 |
| US Trustee Quarterly Fees | - | | | | - | - | | 1,594,397 | 1,455,347 |
| Court Costs | | | | | | | | - | |
| Proceeds to Lender for sale of business units | | | | - | | | | | |
| Fees associated with sale of business units | | | | - | | | | | |
| | | | | | | | | | |
| **Total Disbursements** | 6,994,594 | 2,536,613 | - | - | 9,531,207 | 9,531,207 | | 877,284,378 | 768,682,973 |
| **Net Cash Flow** | | | | | | | | | |
| (Receipts less Disbursements) | 519,582 | - | - | - | 519,582 | 519,582 | | (15,707,302) | (14,140,155) |
| | | | | | | | | | |
| **Cash - End of Month** | 5,262,768 | - | - | - | 5,262,768 | 5,262,768 | | 5,262,768 | 5,262,768 |

*COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED

| Disbursements for calculating US Trustee Quarterly Fees: (From Current Month Actual Column) | |
|---|---|
| **Total Disbursements** | 0 |
|    Less: Transfers to Debtor in Possession Accounts | |
|    Plus: Estate Disbursements made by outside sources (i.e. from escrow accounts) | |
| **Total Disbursements for calculating US Trustee Quarterly Fees** | 0 |

FORM MOR-1

# THE THAXTON GROUP
**Cash Disbursements for THE THAXTON GROUP – Consolidated**
**Monthly Court Report for**
**January-09**

FOR INFORMATION PURPOSES ONLY
JOINTLY ADMINISTERED
HOLDING COMPANY

| | Consolidated Totals | THAXTON GROUP,INC Corporate (HOLDING COMPANY) | Thaxton Operating Company All activity recorded at sub level (HOLDING COMPANY) | Thaxton Investment Corporation All activity recorded at sub level (HOLDING COMPANY) | Southern Management Corporation Consolidated | Ttico Credit Corporation Consolidated |
|---|---|---|---|---|---|---|
| **Beginning Cash Parities:** | 4,745,186 | 3,323,521 | | | 1,420,665 | (0) |
| TICO Cash Collected | 12,946,727 | | | | 12,946,727 | |
| SM Cash Collected | | | | | | |
| TICG Cash Collected | | | | | | |
| TPF Cash Collected | | | | | | |
| TCL Cash Collected | | | | | | |
| Other Income Collected | 9,062 | 9,015 | | | 47 | |
| Loan Proceeds/Repayments | | | | | | |
| Proceeds from the sales of the TICO Assets | (2,905,000) | | | | (2,905,000) | |
| | | | | | | |
| **SUBTOTAL** | 10,050,789 | 9,015 | | | 10,041,774 | |
| | | | | | | |
| **CORRECTION OF BEGINNING BALANCE:** | | | | | | |
| **GENERAL LEDGER DEPOSITS AND TRANSFERS** | (0) | 194,074 | | | (194,074) | |
| | | | | | | |
| **Total Cash Receipts and Transfers** | 10,050,789 | 203,089 | | | 9,847,700 | |
| | | | | | | |
| **Cash Disbursements - Lease** | | | | | | |
| Loan Proceeds Checks | 3,907,224 | | | | 3,907,224 | |
| Expenses related to Lease/Thaxton Insurance Group | 324,630 | | | | 324,630 | |
| **Subtotal - Loans** | 4,231,855 | | | | 4,231,855 | |
| | | | | | | |
| **Cash Disbursements - Other** | | | | | | |
| Advertising | 117,836 | | | | 117,836 | |
| Bank Charges | 20,720 | 391 | | | 20,328 | |
| Claims Funding* | 178,855 | | | | 178,855 | |
| Company Auto | 8,404 | 20 | | | 8,383 | |
| Computer Costs | 32,167 | 53 | | | 32,114 | |
| Dues And Subscriptions | 14,268 | | | | 14,268 | |
| Equipment Rental | 460 | | | | 460 | |
| Fixed Assets | 26,592 | | | | 26,592 | |
| Forms & Printing | 67,574 | | | | 67,574 | |
| Insurance | 48,916 | 382 | | | 48,534 | |
| Meals & Entertainment | 38,820 | 32 | | | 38,788 | |
| Miscellaneous | 6,178 | | | | 6,178 | |
| Office Expense | 10,874 | 4,361 | | | 6,513 | |
| Postage | 54,684 | 42 | | | 54,642 | |
| Prepaid Software ABS | | | | | | |
| Professional Fees-Ordinary Course | 26,575 | (683) | | | 25,892 | |
| Rent | 219,122 | 2,031 | | | 217,091 | |
| Repairs & Maintenance | 17,061 | 188 | | | 16,873 | |
| Roadgard | 43,440 | | | | 43,440 | |
| Seminars & Meetings | 1,711 | | | | 1,711 | |
| Taxes & Licenses | 73,901 | 355 | | | 73,545 | |
| Telephone | 113,757 | 542 | | | 113,215 | |
| Temporary Agency Staff | 4,630 | 150 | | | 4,480 | |
| Travel | 75,980 | | | | 75,980 | |
| Utilities | 63,634 | 175 | | | 63,459 | |
| Interest Paid | 209,103 | | | | 209,103 | |
| Payroll Paid TTG | 16,839 | 16,839 | | | | |
| Payroll Paid SMC | 2,519,773 | | | | 2,519,773 | |
| Restructuring Officer | 320,000 | 320,000 | | | | |
| Insurance Renewal | 16,366 | | | | 16,366 | |
| Credit Insurance Payments | 488,599 | | | | 488,599 | |
| US Trustee | | | | | | |
| Bankruptcy Professionals | | | | | | |
| Claims Payments | | | | | | |
| Loan Repayments | | | | | | |
| Other | 40,628 | 40,628 | | | | |
| | 23,127 | | | | 23,127 | |
| | 398,846 | 332,000 | | | 66,846 | |
| | | | | | | |
| **Total Other Cash Disbursements** | 5,299,532 | 718,674 | | | 4,580,478 | |
| | | | | | | |
| **TOTAL ALL CASH DISBURSEMENTS** | 9,531,207 | 718,674 | | | 8,812,532 | |
| | 5,262,768 | 2,806,735 | | | 2,456,033 | (0) |
| | | | | | | |
| **BANK ACCOUNT RECONCILED BALANCES:** | 5,262,768 | 2,806,735 | | | 2,456,033 | (0) |

I attest that the above bank statement balances have been reconciled to the individual bank statements and that all of the bank statements have been reconciled to the general ledger balance.
Any differences between the outstanding balance sheet cash and the cash summary are due to additional amounts of petty cash, cash in cash drawers and timing differences.

Signature

Robert Dunn 2/25/09
Name and Date

President and Chief Restructuring Officer
Title

**THE THAXTON GROUP**
Cash Disbursements for THE THAXTON GROUP - CO JOINTLY ADMINISTERED
CASES 03-13182 + 03-13213
Monthly Court Report for

| | Opening | Payroll | Other | Total |
|---|---|---|---|---|
| **Beginning Cash Position** | | | | |
| TICO Cash Collected | 4,743,186 | - | - | 4,743,186 |
| SM Cash Collected | 12,946,737 | - | - | 12,946,737 |
| TIG Cash Collected | - | - | - | - |
| TPF Cash Collected | - | - | - | - |
| TCG Cash Collected | - | - | - | - |
| Other Income Collected | 9,062 | - | - | 9,062 |
| Loan Proceeds/Repayments | (2,905,000) | - | - | (2,905,000) |
| Proceeds from the sales of the TICO Assets | - | - | - | - |
| **SUBTOTAL** | 10,030,789 | - | - | 10,030,789 |
| | | | | |
| **CORRECTION OF BEGINNING BALANCES** | | | | |
| **GENERAL LEDGER DEPOSITS AND TRANSFERS** | (2,556,613) | 2,556,613 | - | (0) |
| | | | | |
| **Total Cash Receipts and Transfers** | 7,514,176 | 2,556,613 | - | 10,030,789 |
| | | | | |
| **Cash Disbursements - Loans** | | | | |
| Loan Proceeds/Checks | 3,907,234 | - | - | 3,907,234 |
| Expenses related to Loan/Thaxton Insurance Group | 324,630 | - | - | 324,630 |
| **Subtotal - Loans** | 4,231,855 | - | - | 4,231,855 |
| | | | | |
| **Cash Disbursements - Other** | | | | |
| Advertising | 1,112,836 | | | 1,112,836 |
| Bank Charges | 20,720 | | | 20,720 |
| Claims Funding* | 179,855 | | | 179,855 |
| Company Auto | 8,464 | | | 8,464 |
| Computer Costs | 32,167 | | | 32,167 |
| Consular Costs | 14,268 | | | 14,268 |
| Dues And Subscriptions | 460 | | | 460 |
| Equipment Rental | 26,592 | | | 26,592 |
| Fixed Assets | 67,574 | | | 67,574 |
| Forms & Printing | 48,916 | | | 48,916 |
| Insurance | 38,820 | | | 38,820 |
| Meals & Entertainment | 6,178 | | | 6,178 |
| Miscellaneous | 10,874 | | | 10,874 |
| Office Expense | 54,684 | | | 54,684 |
| Postage | | | | |
| Prepaid Software ABS | 26,375 | | | 26,375 |
| Professional Fees - Ordinary Course | 219,122 | | | 219,122 |
| Rent | 17,061 | | | 17,061 |
| Repairs & Maintenance | 43,440 | | | 43,440 |
| Restapaid | 1,711 | | | 1,711 |
| Seminars & Meetings | | | | |
| Taxes & Licenses | 73,591 | | | 73,591 |
| Telephone | 113,357 | | | 113,357 |
| Temporary Agency Staff | 4,630 | | | 4,630 |
| Travel | 76,980 | | | 76,980 |
| Utilities | 63,634 | | | 63,634 |
| Interest Paid | 200,103 | | | 200,103 |
| Payroll Paid TTG | | 16,839 | | 16,839 |
| Payroll Paid SMC | | 2,519,773 | | 2,519,773 |
| Restructuring Officer | 320,000 | | | 320,000 |
| Insurance Renewal | 16,560 | | | 16,560 |
| Credit Insurance Payments | 488,509 | | | 488,509 |
| US Trustee | | | | |
| Bankruptcy Professionals | 40,628 | | | 40,628 |
| Claims Payments | | | | |
| Other | 23,127 | | | 23,127 |
| Loan Repayments | 398,846 | | | 398,846 |
| **Total Other Cash Disbursements** | 2,762,740 | 2,536,613 | - | 5,299,352 |
| | | | | |
| **TOTAL ALL CASH DISBURSEMENTS** | 6,994,594 | 2,536,613 | - | 9,531,207 |
| | 5,262,768 | | | 5,262,768 |

# SEE ATTACHED SCHEDULES

Reporting Period     January-09

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statements. The beginning cash should be the ending cash
the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported
in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. The amounts reported
in the "PROJECTED " columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1). Attach copies of the
bank statements and the cash disbursements journal. The total disbursements journal must equal the total disbursements reported
on this page. A bank reconciliation must be attached for each accounts. [See Mor-1 (Con't)]

| | Bank Accounts | | | | Current Month | | Cummulative Filing to Date | |
|---|---|---|---|---|---|---|---|---|
| | Operating | Payroll | Tax | Other | Actual | Projected | Actual | Projected |
| Cash Beginning of Month | | | | | | | | |
| **Receipts** | | | | | | | | |
| Cash Sales | | | | | | | | |
| Accounts Receivable | | | | | | | | |
| Loans and Advances | | | | | | | | |
| Sale of Assets | | | | | | | | |
| Other (Attach List) | | | | | | | | |
| Transfers (From DIP ACCOUNTS) | | | | | | | | |
| **Total Receipts** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Disbursements** | | | | | | | | |
| Net Payroll | | | | | | | | |
| Payroll Taxes | | | | | | | | |
| Sales, Use & Other Taxes | | | | | | | | |
| Inventory Purchases | | | | | | | | |
| Secured/Rental/Leases | | | | | | | | |
| Insurance | | | | | | | | |
| Administrative | | | | | | | | |
| Selling | | | | | | | | |
| Other (Attach List) | | | | | | | | |
| Owner Draw* | | | | | | | | |
| Transfers (To Dip Accounts) | | | | | | | | |
| Professional fees | | | | | | | | |
| US Trustee Quarterly Fees | | | | | | | | |
| Court Costs | | | | | | | | |
| **Total Disbursements** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Net Cash Flow** | | | | | | | | |
| **(Receipts less Disbursements)** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Cash - End of Month** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

*COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

**THE FOLLOWING SECTION MUST BE COMPLETED**

| Disbursements for calculating US Trustee Quarterly Fees: (From Current Month Actual Column) | |
|---|---|
| **Total Disbursements** | 718,874.49 |
| Less: Transfers to Debtor in Possession Accounts | |
| Plus: Estate Disbursements made by outside sources (i.e. from escrow accounts) | |
| **Total Disbursements for calculating US Trustee Quarterly Fees** | 718,874.49 |

FORM MOR-1

THE THAXTON GROUP
Cash Disbursements for The Thaxton Group, Inc.
Monthly Court Report for
TGD 226

January-09  Case #  97-5464408  03-13323

| | Consolidated Totals | Wachovia Money Market 2003107416113 | KeySource Bank CDARS | WACHOVIA CLAIMS DISBURSEMENT ACCOUNT 2000033340094 | WACHOVIA DISBURSEMENT ACCOUNTS 2079904438178 2000014428091 | WACHOVIA PAYROLL ACCOUNTS |
|---|---|---|---|---|---|---|
| **Beginning Cash Position** | 3,212,521 | 150,398 | 3,005,593 | 3,165 | 153,145 | - |
| TICO Cash Collected | | | | | | |
| SM Cash Collected | | | | | | |
| TIG Cash Collected | | | | | | |
| TPF Cash Collected | | | | | | |
| TCC Cash Collected | | | | | | |
| Other Income Collected | 9,015 | 24 | 6,440 | | 2,539 | |
| Proceeds from the sales of the TICO Assets | | | | | | |
| Loan Advances | | | | | | |
| **SUBTOTAL** | 9,015 | 24 | 6,440 | | 2,539 | |
| CORRECTION OF BEGINNING BALANCES | | | | | | |
| GENERAL LEDGER DEPOSITS AND TRANSFERS | 194,074 | 24 | (450,000) | | 627,224 | 16,839 |
| **Total Cash receipts** | 203,089 | 24 | (443,560) | | 629,774 | 16,839 |
| Cash Disbursements - Loans | | | | | | |
| Loan Proceeds Checks | | | | | | |
| Expenses related to Loans | | | | | | |
| **Subtotal - Loans** | | | | | | |
| **Cash Disbursements - Other** | | | | | | |
| Advertising | | | | | | |
| Bank Charges | 391 | 89 | 15 | | 288 | |
| Claims Funding | | | | | | |
| Company Auto | 10 | | | | 20 | |
| Computer Costs | 53 | | | | 53 | |
| Dues And Subscriptions | | | | | | |
| Employee Reimbursements - collections exp | | | | | | |
| Equipment Rental | | | | | | |
| Fixed Assets | | | | | | |
| Forms & Printing | | | | | | |
| Insurance | 382 | | | | 382 | |
| Meals & Entertainment | 32 | | | | 32 | |
| Miscellaneous | | | | | | |
| Office Expense | 4,361 | | | | 4,361 | |
| Postage | 42 | | | | 42 | |
| Prepaid Expenses | | | | | | |
| Prepaid Software (MIS) | | | | | | |
| Professional Fees-Ordinary Course | | | | | | |
| Rent | 683 | | | | 683 | |
| Repairs & Maintenance | 2,031 | | | | 2,031 | |
| Restated | 188 | | | | 188 | |
| Seminars & Meetings | | | | | | |
| Taxes & Licenses | 355 | | | | 355 | |
| Telephone | 542 | | | | 542 | |
| Temporary Agency Staff | 150 | | | | 160 | |
| Travel | | | | | | |
| Utilities | 175 | | | | 175 | |
| Interest to Phone | | | | | | |
| Payroll Paid TYG | 16,839 | | | | | 16,839 |
| Payroll Paid SMC | | | | | | |
| Restructuring Officer | 320,000 | | | | 320,000 | |
| Insurance Renewal | | | | | | |
| Credit Insurance Payments | | | | | | |
| Pre-Filing Payrolls | | | | | | |
| Deposit to Lender | | | | | | |
| US Trustee | | | | | | |
| Bankruptcy Professionals | | | | | | |
| Claim Payments | | | | | | |
| Other | 40,628 | | | | 40,628 | |
| **Total Other Cash Disbursements** | 718,874 | 89 | 15 | | 701,931 | 16,839 |
| **TOTAL ALL CASH DISBURSEMENTS** | 718,874 | 150,345 | 2,561,936 | 3,165 | 701,931 | 16,839 |
| Bank Balance per book rec. | 2,806,735 | 150,345 | 2,561,936 | 3,165 | 91,298 | |

THE TRAXTON GROUP
Cash Disbursements for The Traxton Group, Inc.
Monthly Court Report for
FEB 20xx

Case No. 03-53185

| | Operating | Payroll | Other | Total |
|---|---|---|---|---|
| **Beginning Cash Position** | 3,222,521 | - | - | 3,222,521 |
| TICO Cash Collected | - | - | - | - |
| SM Cash Collected | - | - | - | - |
| TIS Cash Collected | - | - | - | - |
| TPF Cash Collected | - | - | - | - |
| TCL Cash Collected | - | - | - | - |
| Other Income Collected | 9,015 | - | - | 9,015 |
| | | | | |
| Proceeds from the sales of the TICO Assets | | | | |
| Loan Advances | | | | |
| | | | | |
| **SUBTOTAL** | 9,015 | - | - | 9,015 |
| | | | | |
| CORRECTION OF BEGINNING BALANCES | | | | |
| GENERAL LEDGER DEPOSITS AND TRANSFERS | 177,234 | 16,839 | - | 194,074 |
| | | | | |
| **Total Cash receipts** | 186,250 | 16,839 | - | 203,089 |
| | | | | |
| **Cash Disbursement - Loan** | | | | |
| Loan Proceeds Checks | | | | |
| Expenses related to Loans | | | | |
| **Subtotal - Loans** | | | | |
| | | | | |
| **Cash Disbursement - Other** | | | | |
| Advertising | | | | |
| Bank Charges | 391 | | | 391 |
| Claims Funding | | | | |
| Company Auto | 20 | | | 20 |
| Computer Costs | 53 | | | 53 |
| Dues and Subscriptions | | | | |
| Employee Reimbursements - collections exp | | | | |
| Equipment Rental | | | | |
| Fixed Assets | | | | |
| Forms & Printing | | | | |
| Insurance | 382 | | | 382 |
| Meals & Entertainment | 32 | | | 32 |
| Miscellaneous | | | | |
| Office Expense | 4,361 | | | 4,361 |
| Postage | 42 | | | 42 |
| Prepaid Expenses | | | | |
| Prepaid Software ABS | | | | |
| Professional Fees Ordinary Course | 683 | | | 683 |
| Rent | 2,031 | | | 2,031 |
| Repairs & Maintenance | 188 | | | 188 |
| Roadgard | | | | |
| Seminars & Meetings | | | | |
| Taxes & Licenses | 355 | | | 355 |
| Telephone | 542 | | | 542 |
| Temporary Agency Staff | 150 | | | 150 |
| Travel | | | | |
| Utilities | 175 | | | 175 |
| Interest to Pinvex | | | | |
| Payroll Paid TTG | | 16,839 | | 16,839 |
| Payroll Paid SMC | | | | |
| Restructuring Officer | 320,000 | | | 320,000 |
| Insurance Renewal | | | | |
| Credit Insurance Payments | | | | |
| Pre-Fling Prepays | | | | |
| Deposit to Lender | | | | |
| US Trustee | | | | |
| Bankruptcy Professionals | 40,628 | | | 40,628 |
| Claim Payments | | | | |
| Other | 332,000 | | | 332,000 |
| **Total Other Cash Disbursement** | 702,021 | 16,839 | - | 718,874 |
| | | | | |
| **TOTAL ALL CASH DISBURSEMENTS** | 2,806,751 | - | - | 2,806,751 |

Book Balance per bank rec.

THE TRAXTON GROUP
SUMMARY - SOUTHERN MANAGEMENT
Monthly Court Report for
FEB 1Ed

January-89

Case No.

| | Consolidated Totals | Contagious Credit-OK 03-12808 | Contagious Credit of Texas 03-13211 | Southern Finance of South Carolina 03-13211 | Contagious Credit of Georgia 03-13209 | Quick Credit 03-13213 | Southern Finance of Texas 03-13206 | Corporate HQ 03-13205 | Operating | Payroll | Other | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Beginning Cash Position** | | | | | | | | | | | | |
| TICO Cash Collected | 1,420,665.14 | | | | | | | | 1,420,665.14 | | | 1,420,665.14 |
| SM Cash Collected | 12,946,726.66 | 786,186.54 | 3,496,348.37 | 3,141,269.91 | 1,637,166.46 | 1,760,416.45 | 1,937,514.68 | 167,824.25 | 12,946,726.66 | | | 12,946,726.66 |
| TFP Cash Collected | | | | | | | | | | | | |
| TFG Cash Collected | | | | | | | | | | | | |
| TCL Cash Collected | (2,905,000.00) | | | | | | | (2,905,000.00) | (2,905,000.00) | | | (2,905,000.00) |
| Loan Proceeds/Repayments | 47.17 | | | | | | | 47.17 | 47.17 | | | 47.17 |
| Other Income Collected | | | | | | | | | | | | |
| **SUBTOTAL** | 10,041,773.83 | 786,186.54 | 3,496,348.37 | 3,141,269.91 | 1,637,166.46 | 1,760,416.45 | 1,937,514.68 | (2,737,128.58) | 10,041,773.83 | | | 10,041,773.83 |
| **GENERAL LEDGER SWEEPS AND TRANSFERS** | (194,073.97) | (275,574.61) | (1,833,029.61) | (572,529.52) | (229,843.81) | (660,888.91) | (644,622.47) | 4,027,414.96 | (2,713,847.41) | 2,519,773.44 | | (194,073.97) |
| **Total Cash Receipts and Transfers** | 9,847,699.86 | 512,611.93 | 1,663,318.76 | 2,568,740.39 | 1,407,322.65 | 1,092,327.54 | 1,293,092.21 | 1,290,286.38 | 7,327,926.42 | 2,519,773.44 | | 9,847,699.86 |
| **Cash Disbursements - Loans** | | | | | | | | | | | | |
| Loan Proceeds Checks | 3,907,224.34 | 219,659.54 | 1,079,889.05 | 966,375.36 | 538,044.90 | 544,070.97 | 559,215.92 | | 3,907,224.34 | | | 3,907,224.34 |
| Expenses related to Loans | 324,630.21 | 17,866.07 | 62,633.73 | 72,732.72 | 32,274.16 | 47,114.61 | 59,680.44 | 32,310.48 | 324,630.21 | | | 324,630.21 |
| **Subtotal - Loans** | 4,231,854.55 | 237,525.61 | 1,142,522.78 | 1,039,108.08 | 570,318.66 | 591,154.58 | 618,896.36 | 32,310.48 | 4,231,854.55 | | | 4,231,854.55 |
| **Cash Disbursements - Other** | | | | | | | | | | | | |
| Advertising | 117,836.30 | 2,529.65 | 8,235.67 | 12,829.14 | 4,883.73 | 6,493.88 | 6,532.34 | 76,422.80 | 117,836.30 | | | 117,836.30 |
| Bank Charges | 20,328.44 | | | | | | | | 20,328.44 | | | 20,328.44 |
| Claims Funding* | 178,854.59 | | | | | | | | 178,854.59 | | | 178,854.59 |
| Computer Auto | 8,383.22 | | | | | | | | 8,383.22 | | | 8,383.22 |
| Computer Costs | 32,113.65 | | | | | | | | 32,113.65 | | | 32,113.65 |
| Dues And Subscriptions | 14,268.35 | | | | | | | | 14,268.35 | | | 14,268.35 |
| Employee Reimbursements - collections exp | | | | | | | | | | | | |
| Equipment Rental | 459.98 | | | | | | | 459.98 | 459.98 | | | 459.98 |
| Fixed Assets | 26,592.14 | | | | | | | | 26,592.14 | | | 26,592.14 |
| Forms & Printing | 67,374.07 | | | | | | | | 67,374.07 | | | 67,374.07 |
| Insurance | 48,533.86 | | | | | | | | 48,533.86 | | | 48,533.86 |
| Meals & Entertainment | 38,788.40 | | | | | | | | 38,788.40 | | | 38,788.40 |
| Miscellaneous | 6,178.34 | | | | | | | 6,178.34 | 6,178.34 | | | 6,178.34 |
| Office Expense | 6,512.96 | | | | | | | | 6,512.96 | | | 6,512.96 |
| Postage | 54,641.94 | | | | | | | | 54,641.94 | | | 54,641.94 |
| Prepaid Expenses | | | | | | | | | | | | |
| Prepaid Software ASB | | | | | | | | | | | | |
| Professional Fees-Ordinary Course | 25,892.11 | | | | | | | | 25,892.11 | | | 25,892.11 |
| Rent | 217,091.40 | | | | | | | | 217,091.40 | | | 217,091.40 |
| Repairs & Maintenance | 16,873.24 | | | | | | | | 16,873.24 | | | 16,873.24 |
| Roadgard | 43,439.90 | | | | | | | | 43,439.90 | | | 43,439.90 |
| Seminars & Meetings | 1,711.25 | | | | | | | | 1,711.25 | | | 1,711.25 |
| Taxes & Licenses | 73,545.59 | | | | | | | | 73,545.59 | | | 73,545.59 |
| Telephone | 113,214.81 | | | | | | | | 113,214.81 | | | 113,214.81 |
| Temporary Agency Staff | 4,479.75 | | | | | | | 4,479.75 | 4,479.75 | | | 4,479.75 |
| Travel | 75,979.98 | | | | | | | 75,979.98 | 75,979.98 | | | 75,979.98 |
| Utilities | 63,458.89 | | | | | | | | 63,458.89 | | | 63,458.89 |
| Interest to Wells Fargo | 209,102.88 | | | | | | | 207,484.44 | 209,102.88 | | | 209,102.88 |
| Interest to BB&T/Time | | | | | | | | | | | | |
| Payroll Paid T/O | 2,519,773.44 | | | | | | | | | 2,519,773.44 | | 2,519,773.44 |
| Payroll Paid TFG | | | | | | | | | | | | |
| Restructuring Officer | | | | | | | | | | | | |
| Insurance Revenue | | | | | | | | | | | | |
| Credit Insurance Payments | 16,366.03 | | | | | | | | 16,366.03 | | | 16,366.03 |
| Pre-Filing Prepays | 488,590.38 | | | | | | | | 488,590.38 | | | 488,590.38 |
| Deposit SE Lender | | | | | | | | | | | | |
| US Trustee | | | | | | | | | | | | |
| Loan Payments | | | | | | | | | | | | |
| Bankruptcy Professionals | 23,126.73 | | | | | | | 13,638.33 | 23,126.73 | | | 23,126.73 |
| Other | 66,846.99 | | | | | | | 18,177.45 | 66,846.99 | | | 66,846.99 |
| **Total Other Cash Disbursements** | 4,580,477.22 | 222,017.90 | 235,186.49 | 803,469.12 | 402,664.90 | 276,252.35 | 580,652.99 | 472,281.51 | 2,060,704.28 | 2,519,773.44 | | 4,580,477.22 |
| **TOTAL ALL CASH DISBURSEMENTS** | 8,812,332.27 | | | | | | | | 6,292,558.83 | 2,519,773.44 | | 8,812,332.27 |

**THE TRACTION GROUP**
Cash Disbursements for Southern Management Corp Consolidated
Monthly Cash Report for
FED ID#

January-09

Wachovia 2000014825127
ACCOUNT #2079900430603

| ZBA ACCOUNTS | Consolidated Totals | Contegrix Credit-OK | Contegrix Credit of Texas | Southern Finance of South Carolina | Contegrix Credit of Georgia | Quick Credit | Southern Finance of Trustee | Alabama-NON FILER | CORPORATE HQ |
|---|---|---|---|---|---|---|---|---|---|
| **Beginning Cash Position** | (723,655.45) | | | | | | | | (723,655.45) |
| | | | | | | | | | |
| TICO Cash Collected | | | | | | | | | |
| SM Cash Collected | 1,044,284.07 | | | | | | | | 1,044,284.07 |
| TPF Cash Collected | | | | | | | | | |
| TCL Cash Collected | | | | | | | | | |
| Loan Proceeds/Paydowns | | | | | | | | | |
| Other Income Collected | (2,905,000.00) | | | | | | | | (2,905,000.00) |
| SUBTOTAL | (1,860,715.93) | | | | | | | 1,044,284.07 | (2,905,000.00) |
| | | | | | | | | | |
| **GENERAL LEDGER DEPOSITS AND TRANSFERS** | | | | | | | | | |
| OUTSTANDING CHECKS | | | | | | | | | |
| Account # 2000014825127 | 13,320,211.03 | 461,149.34 | 2,070,728.16 | 2,280,719.67 | 1,312,365.93 | 1,092,327.54 | 1,123,560.09 | 641,898.94 | 4,328,461.37 |
| Account #2079900430603 | | | | | | | | | |
| | | | | | | | | | |
| **Total Cash Receipts and Transfers** | 11,459,495.10 | 461,149.34 | 2,070,728.16 | 2,280,719.67 | 1,312,365.93 | 1,092,327.54 | 1,123,560.09 | 1,686,183.01 | 1,423,461.37 |
| | | | | | | | | | |
| **Cash Disbursements - Leases** | | | | | | | | | |
| Loan Proceeds Checks | 4,266,787.61 | 219,609.54 | 1,079,889.05 | 995,375.30 | 538,044.50 | 544,038.97 | 559,215.92 | 396,563.27 | 78,422.89 |
| Expenses/Securitizations Loans | 344,466.41 | 17,984.07 | 62,633.73 | 73,732.72 | 32,274.16 | 47,114.61 | 59,680.44 | 20,319.20 | 20,283.38 |
| **Subtotal - Loans** | 4,611,734.02 | 237,523.61 | 1,142,522.78 | 1,070,108.08 | 570,318.66 | 591,154.58 | 618,896.36 | 379,879.47 | 52,335.44 |
| | | | | | | | | | |
| **Cash Disbursements - Other** | | | | | | | | | |
| Advertising | 121,789.29 | 2,529.65 | 8,235.67 | 12,829.14 | 4,885.73 | 6,460.88 | 6,532.34 | 3,952.20 | 19,370.48 |
| Bank Charges | 20,366.25 | | | 37.81 | | 8.66 | 37.00 | | 52,585.47 |
| Claims Paid | 183,387.19 | 11,537.02 | 27,443.53 | 50,898.47 | 8,411.82 | 20,719.92 | 7,769.27 | 6,532.69 | 1,592.58 |
| Collection Costs | 8,893.51 | 748.84 | 2,174.03 | 2,156.60 | 697.37 | | 681.69 | 422.29 | 976.38 |
| Computer Costs | 33,090.03 | 512.33 | 3,301.86 | 11,421.49 | 4,549.28 | 5,335.85 | 1,424.47 | 660.00 | 450.00 |
| Dues And Subscriptions | 20,868.35 | | 2,000.00 | 3,615.35 | 2,658.60 | 2,200.00 | 3,255.00 | | |
| Employee Reimbursements - collections exp | 459.98 | | | | | | | | 459.98 |
| Equipment Rental | 27,035.14 | | 5,907.61 | 402.05 | 426.93 | 1,529.96 | 648.00 | 466.00 | 18,617.50 |
| Fixed Assets | 73,928.44 | 3,437.21 | 11,907.51 | 19,938.86 | 8,852.23 | 12,007.98 | 8,999.49 | 6,354.37 | 2,453.79 |
| Forms & Printing | 69,153.84 | 387.52 | 2,036.92 | 1,932.38 | 1,054.30 | 1,289.90 | 1,017.20 | 619.98 | 40,815.54 |
| Insurance | 39,427.78 | 536.28 | 1,589.21 | 1,992.48 | 848.85 | | 1,397.59 | 639.38 | 32,424.19 |
| Meals & Entertainment | 10,375.87 | 323.19 | 1,823.14 | 741.40 | 2,455.95 | 303.71 | 335.95 | 4,387.53 | 125.00 |
| Miscellaneous | 8,233.28 | 922.03 | 1,220.35 | 1,981.88 | 270.09 | 874.33 | 1,040.84 | 669.48 | 604.20 |
| Office Expenses | 58,640.34 | 2,157.86 | 8,514.88 | 13,133.00 | 5,237.97 | 7,288.70 | 6,665.50 | 3,988.40 | 11,704.24 |
| Postage | | | | | | | | | |
| Prepaid Expenses | | | | | | | | | |
| Prepaid Software ABS | | | | | | | | | |
| Professional Fees-Ordinary Course | 25,892.11 | 513.00 | | | 256.50 | | | | 25,122.61 |
| Rent | 235,762.60 | 15,539.60 | 62,393.80 | 41,418.64 | 25,932.30 | 22,907.09 | 34,027.77 | 18,671.00 | 14,876.20 |
| Repairs & Maintenance | 20,030.79 | 742.12 | 4,802.31 | 4,919.07 | 2,151.25 | 3,243.31 | 2,493.83 | 1,006.30 | 672.60 |
| Salaries | 43,430.90 | | | | 4,336.90 | | | | |
| Seminars & Meetings | 1,711.25 | | | 321.00 | 405.00 | | | | 985.25 |
| Taxes & Licenses | 82,954.17 | 544.00 | 43,602.88 | 36,084.26 | 11,263.18 | 12,983.07 | 210.28 | 9,268.78 | 12,480.58 |
| Telephone | 119,697.04 | 7,356.04 | | 18,500.17 | 11,413.09 | 8,490.07 | 13,824.78 | 8,399.89 | 12,480.56 |
| Temporary Agency Staff | 4,479.75 | | | | | | | | 4,479.75 |
| Travel | 76,954.32 | 1,666.41 | 3,990.83 | 1,142.49 | 2,540.42 | 6,300.16 | 1,844.26 | 755.34 | 64,980.57 |
| Utilities | 68,007.11 | 6,701.08 | 17,203.55 | 12,200.27 | 8,459.24 | | 12,584.59 | 4,608.22 | |
| Interest | 209,470.32 | 111.38 | 257.87 | 604.28 | 236.36 | | 408.55 | 367.44 | 207,484.44 |
| Payroll Paid TTG | 3,398,370.14 | 144,998.82 | 695,008.89 | 801,469.12 | 402,664.90 | 276,252.35 | 397,108.74 | 183,587.81 | 477,281.51 |
| Payroll Paid SMC | | | | | | | | | |
| Restructuring Officer | 16,366.03 | 797.70 | | 1,984.71 | 1,541.00 | | | | 12,042.62 |
| Insurance Renewal | 488,509.38 | | | 190,838.33 | 186,038.07 | 111,633.51 | | | (0.53) |
| Credit Insurance Center | | | | | | | | | |
| Pre-Fling Payables | | | | | | | | | |
| Bank Fees & Expenses | | | | | | | | | |
| Deposit to Lender | | | | | | | | | |
| Loan Paydown | 24,618.79 | 738.92 | 1,706.71 | 3,962.02 | 1,475.54 | | 1,586.21 | 1,492.06 | 13,658.33 |
| Special Litigation expense | | | | | | | | | |
| US Trustee | | | | | | | | | |
| Bankruptcy Professionals | | | | | | | | | |
| Other | 67,834.92 | 987.83 | 24,404.93 | 17,052.21 | 5,013.31 | 1,533.11 | 845.48 | | 18,177.45 |
| **Total Other Cash Disbursements** | 5,541,723.81 | 223,623.73 | 929,205.38 | 1,250,611.59 | 742,047.25 | 591,172.56 | 554,063.73 | 262,019.47 | 1,129,177.69 |
| | | | | | | | | | |
| **TOTAL ALL CASH INSTRUMENTS** | 10,153,457.83 | 461,149.34 | 2,070,728.16 | 2,280,719.67 | 1,312,365.93 | 1,092,327.54 | 1,123,560.09 | 641,898.94 | 1,181,708.17 |

In re:
Covington Credit, Inc.

Case No. 03-13208
Jointly Administered

SEE ATTACHED SCHEDULES

Reporting Period January-09

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statements. The beginning cash should be the ending cash
the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported
in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. The amounts reported
in the "PROJECTED " columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1). Attach copies of the
bank statements and the cash disbursements journal. The total disbursements journal must equal the total disbursements reported
on this page. A bank reconciliation must be attached for each accounts. [See Mor-1 (Con't)]

| | Bank Accounts | | | | Current Month | | Cummulative Filing to Date | |
|---|---|---|---|---|---|---|---|---|
| | Operating | Payroll | Tax | Other | Actual | Projected | Actual | Projected |
| Cash Beginning of Month | | | | | | | | |
| | | | | | | | | |
| Receipts | | | | | | | | |
| Cash Sales | | | | | | | | |
| Accounts Receivable | | | | | | | | |
| Loans and Advances | | | | | | | | |
| Sale of Assets | | | | | | | | |
| Other (Attach List) | | | | | | | | |
| Transfers (From DIP ACCOUNTS) | | | | | | | | |
| | | | | | | | | |
| Total Receipts | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Disbursements | | | | | | | | |
| Net Payroll | | | | | | | | |
| Payroll Taxes | | | | | | | | |
| Sales, Use & Other Taxes | | | | | | | | |
| Inventory Purchases | | | | | | | | |
| Secured/Rental/Leases | | | | | | | | |
| Insurance | | | | | | | | |
| Administrative | | | | | | | | |
| Selling | | | | | | | | |
| Other (Attach List) | | | | | | | | |
| | | | | | | | | |
| Owner Draw* | | | | | | | | |
| Transfers (To Dip Accounts) | | | | | | | | |
| | | | | | | | | |
| Professional fees | | | | | | | | |
| US Trustee Quarterly Fees | | | | | | | | |
| Court Costs | | | | | | | | |
| Total Disbursements | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Net Cash Flow | | | | | | | | |
| (Receipts less Disbursements) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cash - End of Month | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

*COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED

| Disbursements for calculating US Trustee Quarterly Fees: (From Current Month Actual Column) | |
|---|---|
| Total Disbursements | 460,161.51 |
| Less: Transfers to Debtor in Possession Accounts | |
| Plus: Estate Disbursements made by outside sources (i.e. from escrow accounts) | |
| Total Disbursements for calculating US Trustee Quarterly Fees | $460,161.51 |

FORM MOR-1

**THE TRAXTON GROUP**
Cash Disbursements for Centurion Credit, Inc
Monthly Court Report for
PERIOD

Case No. 03-12208

| | January-09 51-694997 Consolidated Totals | Arvest Bank 11602857 | Arvest Bank 11275222 | Arvest Bank 13438485 | Arvest Bank 13438498 | RCB Bank 621656 | WACHOVIA DISBURSEMENT ACCOUNTS | WACHOVIA PAYROLL ACCOUNTS | Central National 212407 | Mid-First Bank 1701004255 | ARVEST 11860469 | ARVEST 570344986 | Operating | Payroll | Other | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Beginning Cash Position** | 55,151 | 6,213 | 5,012 | 4,359 | 5,206 | 7,882 | | | 9,356 | 5,657 | 6,005 | 5,422 | 55,151 | | | 55,151 |
| TXO Cash Collected | | | | | | | | | | | | | | | | |
| SM Cash Collected | 786,187 | 84,233 | 86,797 | 97,957 | 82,121 | 79,283 | (86,567) | | 207,837 | 72,395 | 63,317 | 98,795 | 786,187 | | | 786,187 |
| TG Cash Collected | | | | | | | | | | | | | | | | |
| TPF Cash Collected | | | | | | | | | | | | | | | | |
| TLC Cash Collected | | | | | | | | | | | | | | | | |
| Other income collected | | | | | | | | | | | | | | | | |
| **SUBTOTAL** | 786,187 | 84,233 | 86,797 | 97,957 | 82,121 | 79,283 | (86,567) | | 207,837 | 72,395 | 63,317 | 98,795 | 786,187 | | | 786,187 |
| **GENERAL LEDGER DEPOSITS AND TRANSFER** | (273,575) | (77,407) | (80,710) | (89,871) | (75,796) | (71,199) | 546,720 | | (197,985) | (67,383) | (61,188) | (92,794) | (273,575) | | | (273,575) |
| **Total Cash Receipts and Transfers** | 512,612 | 6,826 | 6,087 | 8,085 | 6,325 | 8,083 | 460,162 | | 9,852 | 5,012 | 2,179 | 6,001 | 512,612 | | | 512,612 |
| **Cash Disbursements - Loans** | | | | | | | | | | | | | | | | |
| Loan Proceeds Checks | 219,660 | | | | | | 219,660 | | | | | | 219,660 | | | 219,660 |
| Expenses related to Loans | 17,864 | | | | | | 17,864 | | | | | | 17,864 | | | 17,864 |
| **Subtotal - Loans** | 237,524 | | | | | | 237,524 | | | | | | 237,524 | | | 237,524 |
| **Cash Disbursements - Other** | | | | | | | | | | | | | | | | |
| Advertising | 2,530 | | | | | | 2,530 | | | | | | 2,530 | | | 2,530 |
| Bank Charges | | | | | | | | | | | | | | | | |
| Claims Funding* | 11,537 | | | | | | 11,537 | | | | | | 11,537 | | | 11,537 |
| Company Auto | 749 | | | | | | 749 | | | | | | 749 | | | 749 |
| Computer Costs | 512 | | | | | | 512 | | | | | | 512 | | | 512 |
| Dues And Subscriptions | | | | | | | | | | | | | | | | |
| Employee Reimbursements - collections exp | | | | | | | | | | | | | | | | |
| Equipment Rental | | | | | | | | | | | | | | | | |
| Fixed Assets | | | | | | | | | | | | | | | | |
| Forms & Printing | 3,437 | | | | | | 3,437 | | | | | | 3,437 | | | 3,437 |
| Insurance | 388 | | | | | | 388 | | | | | | 388 | | | 388 |
| Meals & Entertainment | 536 | | | | | | 536 | | | | | | 536 | | | 536 |
| Miscellaneous | 323 | | | | | | 323 | | | | | | 323 | | | 323 |
| Office Expense | 932 | | | | | | 932 | | | | | | 932 | | | 932 |
| Postage | 2,158 | | | | | | 2,158 | | | | | | 2,158 | | | 2,158 |
| Prepaid Expenses | | | | | | | | | | | | | | | | |
| Prepaid Software ABS | | | | | | | | | | | | | | | | |
| Professional Fees-Ordinary Course | 513 | | | | | | 513 | | | | | | 513 | | | 513 |
| Rent | 15,536 | | | | | | 15,536 | | | | | | 15,536 | | | 15,536 |
| Restorpd | | | | | | | | | | | | | | | | |
| Repairs & Maintenance | 742 | | | | | | 742 | | | | | | 742 | | | 742 |
| Seminars & Meetings | | | | | | | | | | | | | | | | |
| Taxes & Licenses | 544 | | | | | | 544 | | | | | | 544 | | | 544 |
| Telephone | 7,367 | | | | | | 7,367 | | | | | | 7,367 | | | 7,367 |
| Temporary Agency Staff | | | | | | | | | | | | | | | | |
| Travel | 1,666 | | | | | | 1,666 | | | | | | 1,666 | | | 1,666 |
| Utilities | 6,701 | | | | | | 6,701 | | | | | | 6,701 | | | 6,701 |
| Interest | 111 | | | | | | 111 | | | | | | 111 | | | 111 |
| Payroll Paid TTG | | | | | | | | | | | | | | | | |
| Payroll Paid SMC | | | | | | | | | | | | | | | | |
| Payroll Paid Other | 164,999 | | | | | | 164,999 | | | | | | 164,999 | | | 164,999 |
| Restructuring Office | | | | | | | | | | | | | | | | |
| Insurance Renewal | 798 | | | | | | 798 | | | | | | 798 | | | 798 |
| Voyager Payment | | | | | | | | | | | | | | | | |
| Flex-Plus Prefunds | | | | | | | | | | | | | | | | |
| Deposit to Lender | | | | | | | | | | | | | | | | |
| US Trustee | | | | | | | | | | | | | | | | |
| Bankruptcy Professionals | | | | | | | | | | | | | | | | |
| Loan Paydown | | | | | | | | | | | | | | | | |
| Other | 759 | | | | | | 759 | | | | | | 759 | | | 759 |
| **Total Other Cash Disbursements** | 222,638 | | | | | | 222,638 | | | | | | 222,638 | | | 222,638 |
| **TOTAL ALL CASH DISBURSEMENTS** | 460,162 | 13,039 | 11,099 | 12,444 | 11,571 | 9,965 | 222,638 | | 19,388 | 10,468 | 8,184 | 11,443 | 460,102 | | | 460,102 |
| | 107,602 | 13,039 | 11,099 | 12,444 | 11,571 | | | | 19,388 | 10,468 | | | 107,602 | | | 107,602 |

### SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statements. The beginning cash should be the ending cash
the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported
in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. The amounts reported
in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1). Attach copies of the
bank statements and the cash disbursements journal. The total disbursements journal must equal the total disbursements reported
on this page. A bank reconciliation must be attached for each accounts. [See Mor-1 (Con't)]

| | Bank Accounts | | | | Current Month | | Cummulative Filing to Date | |
|---|---|---|---|---|---|---|---|---|
| | Operating | Payroll | Tax | Other | Actual | Projected | Actual | Projected |
| **Cash Beginning of Month** | | | | | | | | |
| **Receipts** | | | | | | | | |
| Cash Sales | | | | | | | | |
| Accounts Receivable | | | | | | | | |
| Loans and Advances | | | | | | | | |
| Sale of Assets | | | | | | | | |
| Other (Attach List) | | | | | | | | |
| Transfers (From DIP ACCOUNTS) | | | | | | | | |
| | | | | | | | | |
| **Total Receipts** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Disbursements** | | | | | | | | |
| Net Payroll | | | | | | | | |
| Payroll Taxes | | | | | | | | |
| Sales, Use & Other Taxes | | | | | | | | |
| Inventory Purchases | | | | | | | | |
| Secured/Rental/Leases | | | | | | | | |
| Insurance | | | | | | | | |
| Administrative | | | | | | | | |
| Selling | | | | | | | | |
| Other (Attach List) | | | | | | | | |
| | | | | | | | | |
| Owner Draw* | | | | | | | | |
| Transfers (To Dip Accounts) | | | | | | | | |
| | | | | | | | | |
| Professional fees | | | | | | | | |
| US Trustee Quarterly Fees | | | | | | | | |
| Court Costs | | | | | | | | |
| | | | | | | | | |
| **Total Disbursements** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Net Cash Flow** | | | | | | | | |
| (Receipts less Disbursements) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Cash - End of Month** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

*COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED

| Disbursements for calculating US Trustee Quarterly Fees: (From Current Month Actual Column) | |
|---|---|
| **Total Disbursements** | 2,289,681.86 |
| Less: Transfers to Debtor in Possession Accounts | |
| Plus: Estate Disbursements made by outside sources (i.e. from escrow accounts) | |
| **Total Disbursements for calculating US Trustee Quarterly Fees** | $2,289,681.86 |

FORM MOR-1

THE TRAXTON GROUP
Cash Disbursements for Southern Finance -SC
Monthly Cash Report for
FEB3106

January-09    Case #    03-12212
57-0027142

Case No. 03-12212

| | Consolidated Totals | Premier 1179002777 | Exchange Bank of S.C. 510004/702801 | BB&T 12534629 | Carolina Bank 9006648528 | Explore Bank 3858010811 | South Carolina Bank and Trust 270002033 | WACHOVIA DISBURSEMENT ACCOUNTS | WACHOVIA PAYROLL ACCOUNTS | South Carolina Bank and Trust 270002041 | South Carolina Bank and Trust 270002058 | Palmetto Bank 11005865 | Operating | Payroll | Other | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Cash Position | 584,926.37 | 5,079.92 | 6,110.26 | 160,006.51 | 5,947.16 | 370,476.33 | 3,299.03 | | | | | 18,116.28 | 584,926.37 | | | 584,926.37 |
| TCO Cash Collected | 3,141,269.91 | 113,005.67 | 103,495.72 | | 91,011.83 | 2,533,108.25 | 154,519.49 | | | | | 263,409.39 | 3,141,269.91 | | | 3,141,269.91 |
| SM Cash Collected | | | | | | | | | | | | | | | | |
| TG Cash Collected | | | | | | | | | | | | | | | | |
| TPF Cash Collected | | | | | | | | | | | | | | | | |
| TCL Cash Collected | | | | | | | | | | | | | | | | |
| Other Income Collected | | | | | | | | | | | | | | | | |
| SUBTOTAL | 3,141,269.91 | 113,005.67 | 103,495.72 | | 91,011.83 | 2,533,108.25 | 154,519.49 | | | | | 263,409.39 | 3,141,269.91 | | | 3,141,269.91 |
| GENERAL LEDGER DEPOSITS AND TRANSFERS | (572,129.52) | (101,099.67) | (95,765.23) | 202.61 | (83,398.64) | (2,176,340.46) | (137,055.56) | (156,568.18) | | (106,203.93) | (95,904.97) | (222,723.81) | (572,129.52) | | | (572,129.52) |
| Total Cash Receipts and Transfers | 2,568,740.39 | 11,905.00 | 7,730.49 | 202.61 | 7,613.19 | 176,767.79 | 17,463.93 | (156,568.18) | | 7,293.13 | 9,795.81 | 40,685.58 | 2,568,740.39 | | | 2,568,740.39 |
| **Cash Disbursements - Loans** | | | | | | | | | | | | | | | | |
| Loan Proceeds Checks | 966,375.36 | | | | | | | 966,375.36 | | | | | 966,375.36 | | | 966,375.36 |
| Expenses related to Loans | 72,732.72 | | | | | | | 72,732.72 | | | | | 72,732.72 | | | 72,732.72 |
| Subtotal - Loans | 1,039,108.08 | | | | | | | 1,039,108.08 | | | | | 1,039,108.08 | | | 1,039,108.08 |
| **Cash Disbursements - Other** | | | | | | | | | | | | | | | | |
| Advertising | 12,829.14 | | | | | | | 12,829.14 | | | | | 12,829.14 | | | 12,829.14 |
| Bank Charges | | | | | | | | | | | | | | | | |
| Claims Funding* | 50,389.47 | | | | | | | 50,389.47 | | | | | 50,389.47 | | | 50,389.47 |
| Company Auto | 2,108.60 | | | | | | | 2,108.60 | | | | | 2,108.60 | | | 2,108.60 |
| Computer Costs | 11,421.49 | | | | | | | 11,421.49 | | | | | 11,421.49 | | | 11,421.49 |
| Dues And Subscriptions | 3,615.35 | | | | | | | 3,615.35 | | | | | 3,615.35 | | | 3,615.35 |
| Employee Reimbursements - collections exp | | | | | | | | | | | | | | | | |
| Equipment Rental | 402.05 | | | | | | | 402.05 | | | | | 402.05 | | | 402.05 |
| Fixed Assets | 10,938.86 | | | | | | | 10,938.86 | | | | | 10,938.86 | | | 10,938.86 |
| Forms & Printing | 1,932.38 | | | | | | | 1,932.38 | | | | | 1,932.38 | | | 1,932.38 |
| Insurance | 1,092.48 | | | | | | | 1,092.48 | | | | | 1,092.48 | | | 1,092.48 |
| Meals & Entertainment | 741.40 | | | | | | | 741.40 | | | | | 741.40 | | | 741.40 |
| Miscellaneous | | | | | | | | | | | | | | | | |
| Office Expenses | 1,561.88 | | | | | | | 1,561.88 | | | | | 1,561.88 | | | 1,561.88 |
| Postage | 13,133.99 | | | | | | | 13,133.99 | | | | | 13,133.99 | | | 13,133.99 |
| Prepaid Expenses | | | | | | | | | | | | | | | | |
| Prepaid Software ABS | | | | | | | | | | | | | | | | |
| Professional Fees-Ordinary Course | | | | | | | | | | | | | | | | |
| Rent | 41,418.64 | | | | | | | 41,418.64 | | | | | 41,418.64 | | | 41,418.64 |
| Repairs & Maintenance | 4,919.07 | | | | | | | 4,919.07 | | | | | 4,919.07 | | | 4,919.07 |
| Receipt | | | | | | | | | | | | | | | | |
| Seminars & Meetings | 321.00 | | | | | | | 321.00 | | | | | 321.00 | | | 321.00 |
| Taxes & Licenses | 36,084.28 | | | | | | | 36,084.28 | | | | | 36,084.28 | | | 36,084.28 |
| Telephone | 18,506.17 | | | | | | | 18,506.17 | | | | | 18,506.17 | | | 18,506.17 |
| Temporary Agency Staff | | | | | | | | | | | | | | | | |
| Travel | 1,149.49 | | | | | | | 1,149.49 | | | | | 1,149.49 | | | 1,149.49 |
| Utilities | 12,200.27 | | | | | | | 12,200.27 | | | | | 12,200.27 | | | 12,200.27 |
| Interest to FFwyca | 604.28 | | | | | | | 604.28 | | | | | 604.28 | | | 604.28 |
| Payroll Fees TTG | | | | | | | | | | | | | | | | |
| Payroll Paid SMC | 801,469.12 | | | | | | | 801,469.12 | | | | | 801,469.12 | | | 801,469.12 |
| Restructuring Officer | | | | | | | | | | | | | | | | |
| Insurance Renewal | | | | | | | | | | | | | | | | |
| Credit Insurance Carrier | | | | | | | | | | | | | | | | |
| Pre-Filing Prepays | | | | | | | | | | | | | | | | |
| Deposit to Lender | | | | | | | | | | | | | | | | |
| US Trustee | 1,584.71 | | | | | | | 1,584.71 | | | | | 1,584.71 | | | 1,584.71 |
| Bankruptcy Professionals | 190,836.53 | | | | | | | 190,836.53 | | | | | 190,836.53 | | | 190,836.53 |
| Loan Payments | 3,962.02 | | | | | | | 3,962.02 | | | | | 3,962.02 | | | 3,962.02 |
| Other | 17,052.21 | | | | | | | 17,052.21 | | | | | 17,052.21 | | | 17,052.21 |
| Total Other Cash Disbursements | 1,250,573.78 | | | | | | | 1,250,573.78 | | | | | 1,250,573.78 | | | 1,250,573.78 |
| TOTAL ALL CASH DISBURSEMENTS | 863,994.90 | 16,593.82 | 13,840.75 | 160,209.12 | 11,560.35 | 547,644.12 | 24,562.96 | | | 14,999.35 | 13,650.57 | 58,601.86 | 863,994.90 | | | 863,994.90 |

In re: Covington Credit of Texas, Inc.

Case No. 03-13211
Jointly Administered

SEE ATTACHED SCHEDULES

Reporting Period: January-09

### SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statements. The beginning cash should be the ending cash the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1). Attach copies of the bank statements and the cash disbursements journal. The total disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each accounts. [See Mor-1 (Con't)]

| | Bank Accounts | | | | Current Month | | Cummulative Filing to Date | |
| | Operating | Payroll | Tax | Other | Actual | Projected | Actual | Projected |
|---|---|---|---|---|---|---|---|---|
| Cash Beginning of Month | | | | | | | | |
| **Receipts:** | | | | | | | | |
| Cash Sales | | | | | | | | |
| Accounts Receivable | | | | | | | | |
| Loans and Advances | | | | | | | | |
| Sale of Assets | | | | | | | | |
| Other (Attach List) | | | | | | | | |
| Transfers (From DIP ACCOUNTS) | | | | | | | | |
| **Total Receipts** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Disbursements** | | | | | | | | |
| Net Payroll | | | | | | | | |
| Payroll Taxes | | | | | | | | |
| Sales, Use & Other Taxes | | | | | | | | |
| Inventory Purchases | | | | | | | | |
| Secured/Rental/Leases | | | | | | | | |
| Insurance | | | | | | | | |
| Administrative | | | | | | | | |
| Selling | | | | | | | | |
| Other (Attach List) | | | | | | | | |
| Owner Draw* | | | | | | | | |
| Transfers (To Dip Accounts) | | | | | | | | |
| Professional fees | | | | | | | | |
| US Trustee Quarterly Fees | | | | | | | | |
| Court Costs | | | | | | | | |
| **Total Disbursements** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Net Cash Flow** | | | | | | | | |
| (Receipts less Disbursements) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Cash - End of Month** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

*COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED

| Disbursements for calculating US Trustee Quarterly Fees: (From Current Month Actual Column) | |
|---|---|
| Total Disbursements | 1,375,719.27 |
| Less: Transfers to Debtor in Possession Accounts | |
| Plus: Estate Disbursements made by outside sources (i.e. from escrow accounts) | |
| Total Disbursements for calculating US Trustee Quarterly Fees | $1,375,719.27 |

FORM MOR-1

THE TRAXTON GROUP
Cash Disbursements for Corington Credit of Texas
Monthly Court Report for
FEB 128

January-09    57-1092562

Case #    03-32211

| | Consolidated Totals | Property Bank 2585636 | Wells Fargo Bank 27322119946 | Kleberg 381959 | American Bank of Texas 1002118989 | American Bank National Bank 0010944 | Houston Comm Bank 53833 | Third National Bank 81567 | Bank Trust 3467993 | State Bank of Texas 160262 | Bank of Texas 3000010649 | Compass Bank 100102989 | Prosperity Bank 2702488 | Wells Fargo Bank 27322119247 | Capital One Bank 04121623 | International Bank of Commerce 5004201 | Kleberg First National Bank 122390 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Beginning Cash Position** | 278,014 | 4,359 | 3,160 | 6,570 | 7,260 | 4,972 | 3,050 | 1,912 | 7,436 | 2,706 | 3,465 | 10,172 | 5,730 | 4,264 | 4,987 | 70,073 | 5,680 |
| TthCO Cash Collected | 3,496,348 | 78,305 | 45,414 | 122,378 | 117,015 | 99,800 | 37,266 | 62,986 | 156,633 | 59,513 | 84,976 | 168,333 | 95,036 | 69,183 | 62,358 | 738,580 | 116,981 |
| SM Cash Collected | | | | | | | | | | | | | | | | | |
| TtO Cash Collected | | | | | | | | | | | | | | | | | |
| TPF Cash Collected | | | | | | | | | | | | | | | | | |
| TCL Cash Collected | | | | | | | | | | | | | | | | | |
| Other Income Collected | | | | | | | | | | | | | | | | | |
| **SUBTOTAL** | 3,496,348 | 78,305 | 45,414 | 122,378 | 117,015 | 99,800 | 37,266 | 62,986 | 156,633 | 59,513 | 84,976 | 168,333 | 95,036 | 69,183 | 62,358 | 738,580 | 116,981 |
| **GENERAL LEDGER DEPOSITS AND TRANSFERS** | (1,833,030) | (71,770) | (44,115) | (117,167) | (111,595) | (94,110) | (37,253) | (66,549) | (145,337) | (57,045) | (79,609) | (163,045) | (90,299) | (65,542) | (59,850) | (682,960) | (106,032) |
| **Total Cash Receipts and Transfers** | 1,663,319 | 6,935 | 1,299 | 5,212 | 5,420 | 5,689 | 13 | 2,438 | 11,297 | 2,469 | 5,293 | 5,288 | 4,737 | 3,641 | 2,508 | 76,020 | 10,929 |
| **Cash Disbursements - Loans** | | | | | | | | | | | | | | | | | |
| Loan Proceeds Checks | 1,079,889 | | | | | | | | | | | | | | | | |
| Expenses related to Loans | 62,634 | | | | | | | | | | | | | | | | |
| **Subtotal - Loans** | 1,142,523 | | | | | | | | | | | | | | | | |
| **Cash Disbursements - Other** | | | | | | | | | | | | | | | | | |
| Advertising | 8,236 | | | | | | | | | | | | | | | | |
| Bank Charges | 27,444 | | | | | | | | | | | | | | | | |
| Claims Funding* | 2,174 | | | | | | | | | | | | | | | | |
| Company Auto | 3,302 | | | | | | | | | | | | | | | | |
| Computer Costs | 22,100 | | | | | | | | | | | | | | | | |
| Dues And Subscriptions | - | | | | | | | | | | | | | | | | |
| Employee Reimbursements - collections exp | - | | | | | | | | | | | | | | | | |
| Equipment Rental | - | | | | | | | | | | | | | | | | |
| Fixed Assets | 5,068 | | | | | | | | | | | | | | | | |
| Forms & Printing | 11,568 | | | | | | | | | | | | | | | | |
| Insurance | 2,037 | | | | | | | | | | | | | | | | |
| Meals & Entertainment | 1,349 | | | | | | | | | | | | | | | | |
| Miscellaneous | 1,823 | | | | | | | | | | | | | | | | |
| Office Expense | 1,220 | | | | | | | | | | | | | | | | |
| Postage | 8,515 | | | | | | | | | | | | | | | | |
| Prepaid Expenses | - | | | | | | | | | | | | | | | | |
| Prepaid Software ABS | - | | | | | | | | | | | | | | | | |
| Professional Fees-Ordinary Course | - | | | | | | | | | | | | | | | | |
| Rent | 62,394 | | | | | | | | | | | | | | | | |
| Repairs & Maintenance | 4,802 | | | | | | | | | | | | | | | | |
| Roadgard | - | | | | | | | | | | | | | | | | |
| Seminars & Meetings | - | | | | | | | | | | | | | | | | |
| Taxes & Licenses | - | | | | | | | | | | | | | | | | |
| Telephone | 43,063 | | | | | | | | | | | | | | | | |
| Temporary Agency Staff | - | | | | | | | | | | | | | | | | |
| Travel | 3,891 | | | | | | | | | | | | | | | | |
| Utilities | 17,264 | | | | | | | | | | | | | | | | |
| Interest | 258 | | | | | | | | | | | | | | | | |
| Payroll Paid TtO | - | | | | | | | | | | | | | | | | |
| Payroll Paid SMC | - | | | | | | | | | | | | | | | | |
| Restructuring Officer | - | | | | | | | | | | | | | | | | |
| Insurance Renewal | - | | | | | | | | | | | | | | | | |
| Credit Insurance Carrier | - | | | | | | | | | | | | | | | | |
| Pre-Filing Payables | - | | | | | | | | | | | | | | | | |
| Deposit to Lender | - | | | | | | | | | | | | | | | | |
| US Trustee | - | | | | | | | | | | | | | | | | |
| Bankruptcy Professionals | 1,706 | | | | | | | | | | | | | | | | |
| Loan Paydown | 26,465 | | | | | | | | | | | | | | | | |
| Other | - | | | | | | | | | | | | | | | | |
| **Total Other Cash Disbursements** | 353,106 | | | | | | | | | | | | | | | | |
| **TOTAL ALL CASH DISBURSEMENTS** | 565,614 | 10,894 | 4,459 | 12,681 | 12,680 | 10,562 | 3,213 | 6,420 | 20,722 | 4,972 | 8,750 | 15,460 | 10,527 | 7,905 | 7,494 | 146,933 | 16,609 |

THE TRAXTON GROUP
Cash Disbursements for Covington Credit of Texas
Monthly Court Report for
FED DDA

| | Property Bank 2103872990 | Liberty National Bank 126979 | Prosperity Bank 2734981 | Prosperity Bank 2795731 | Prosperity Bank 2795811 | Prosperity Bank 75137494 | Community Bank & Trust 11798527 | Guaranty Bank 380-3594662 | 1st National 79921 | Prosperity Bank 225149301 | Guaranty Bank 380-3594542 | Guaranty Bank 380-3594542 | Compass Bank 2513605007 | Bank of Putnam County 13015982 | Citizens 58005602 | WACHOVIA DISBURSEMENT ACCOUNTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Cash Position | 7,388 | 4,679 | 3,642 | 6,716 | 5,666 | 4,344 | 6,715 | 5,914 | 8,243 | 5,708 | 7,310 | | 4,760 | 3,475 | 4,921 | |
| TXCU Cash Collected | 128,274 | 76,702 | 81,772 | 108,683 | 119,384 | 63,709 | 117,356 | 85,384 | 122,694 | 109,669 | 138,502 | 92,924 | 92,618 | 47,759 | 108,273 | |
| SM Cash Collected | | | | | | | | | | | | | | | | |
| TFC Cash Collected | | | | | | | | | | | | | | | | |
| TPF Cash Collected | | | | | | | | | | | | | | | | |
| TCL Cash Collected | | | | | | | | | | | | | | | | |
| Other Income Collected | | | | | | | | | | | | | | | | |
| SUBTOTAL | 128,274 | 76,702 | 81,772 | 108,683 | 119,384 | 63,709 | 117,356 | 85,384 | 122,694 | 109,669 | 138,502 | 92,924 | 92,618 | 47,759 | 108,273 | |
| | | | | | | | | | | | | | | | | |
| GENERAL LEDGER DEPOSITS AND TRANSFERS | (123,867) | (69,679) | (77,368) | (103,594) | (110,993) | (61,771) | (109,058) | (81,723) | (117,048) | (104,595) | (140,343) | (84,722) | (89,685) | (42,203) | (99,448) | 2,317,083 |
| | | | | | | | | | | | | | | | | |
| Total Cash Receipts and Transfers | 4,407 | 7,024 | 4,404 | 5,089 | 8,390 | 1,938 | 7,598 | 3,661 | 5,646 | 4,674 | 10,135 | 8,202 | 2,932 | 5,556 | 8,825 | 1,375,719 |
| | | | | | | | | | | | | | | | | |
| Cash Disbursements - Loans | | | | | | | | | | | | | | | | |
| Loan Proceeds Checks | | | | | | | | | | | | | | | | 1,079,889 |
| Expenses related to Loans | | | | | | | | | | | | | | | | 62,634 |
| SUBTOTAL - Loans | | | | | | | | | | | | | | | | 1,142,572 |
| | | | | | | | | | | | | | | | | |
| Cash Disbursements - Other | | | | | | | | | | | | | | | | |
| Advertising | | | | | | | | | | | | | | | | 8,236 |
| Bank Charges | | | | | | | | | | | | | | | | - |
| Claims Funding* | | | | | | | | | | | | | | | | 27,444 |
| Company Auto | | | | | | | | | | | | | | | | 2,174 |
| Computer Costs | | | | | | | | | | | | | | | | 3,302 |
| Dues And Subscriptions | | | | | | | | | | | | | | | | 2,100 |
| Employee Reimbursements - collections exp | | | | | | | | | | | | | | | | - |
| Equipment Rental | | | | | | | | | | | | | | | | - |
| Fixed Assets | | | | | | | | | | | | | | | | 5,064 |
| Forms & Printing | | | | | | | | | | | | | | | | 11,968 |
| Insurance | | | | | | | | | | | | | | | | 2,037 |
| Meals & Entertainment | | | | | | | | | | | | | | | | 1,539 |
| Miscellaneous | | | | | | | | | | | | | | | | 1,833 |
| Office Expense | | | | | | | | | | | | | | | | 1,220 |
| Postage | | | | | | | | | | | | | | | | 8,515 |
| Prepaid Expenses | | | | | | | | | | | | | | | | - |
| Prepaid Software A&S | | | | | | | | | | | | | | | | - |
| Professional Fees-Ordinary Course | | | | | | | | | | | | | | | | - |
| Rent | | | | | | | | | | | | | | | | 62,394 |
| Repairs & Maintenance | | | | | | | | | | | | | | | | 4,802 |
| Roadpard | | | | | | | | | | | | | | | | - |
| Seminars & Meetings | | | | | | | | | | | | | | | | - |
| Taxes & Licenses | | | | | | | | | | | | | | | | - |
| Telephone | | | | | | | | | | | | | | | | 43,063 |
| Temporary Agency Staff | | | | | | | | | | | | | | | | - |
| Travel | | | | | | | | | | | | | | | | 3,301 |
| Utilities | | | | | | | | | | | | | | | | 17,204 |
| Interest | | | | | | | | | | | | | | | | 258 |
| Payroll Paid TTG | | | | | | | | | | | | | | | | - |
| Payroll Paid SMC | | | | | | | | | | | | | | | | - |
| Restructuring Officer | | | | | | | | | | | | | | | | - |
| Insurance Renewal | | | | | | | | | | | | | | | | - |
| Credit Insurance Center | | | | | | | | | | | | | | | | - |
| Pre-Filing Prepays | | | | | | | | | | | | | | | | - |
| Deposit to Lender | | | | | | | | | | | | | | | | - |
| US Trustee | | | | | | | | | | | | | | | | - |
| Bankruptcy Professionals | | | | | | | | | | | | | | | | - |
| Loan Paydown | | | | | | | | | | | | | | | | 1,706 |
| Other | | | | | | | | | | | | | | | | 20,495 |
| TOTAL | | | | | | | | | | | | | | | | 233,196 |
| | | | | | | | | | | | | | | | | |
| Total Other Cash Disbursements | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| TOTAL ALL CASH DISBURSEMENTS | 11,795 | 11,503 | 11,891 | 13,826 | | 6,262 | 14,114 | 9,775 | 13,809 | 19,382 | 17,445 | 13,477 | 7,693 | 9,032 | 13,746 | 1,375,719 |

THE TRAXTON GROUP
Cash Disbursements for Collection Credit of Texas
Monthly Court Report for
FED ID#

Case No. 03-12111

| | Wachovia Payroll Accounts | Wells Fargo 421123624 | Wells Fargo 421137678 | Wells Fargo 5505311639 | Wells Fargo 5690474692 | Bank of Tennessee 123576 | Wells Fargo 7390259423 | First National Bank Texas 1100993 | Operating | Payroll | Other | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Beginning Cash Position** | - | 5,351 | 4,999 | 4,053 | 7,447 | 2,238 | 5,015 | 12,097 | 270,014.05 | | | 270,014.05 |
| TCG Cash Collected | | 131,278 | 79,751 | 80,995 | 102,873 | 67,802 | 108,717 | 116,445 | 3,496,345.37 | | | 3,496,345.37 |
| SM Cash Collected | | | | | | | | | | | | |
| TIG Cash Collected | | | | | | | | | | | | |
| TPF Cash Collected | | | | | | | | | | | | |
| TCL Cash Collected | | | | | | | | | | | | |
| Other Income Collected | | | | | | | | | | | | |
| **SUBTOTAL** | - | 131,278 | 79,751 | 80,995 | 102,873 | 67,802 | 108,717 | 116,445 | 3,496,345.37 | | | 3,496,345.37 |
| **GENERAL LEDGER DEPOSITS AND TRANSFERS** | - | (128,300) | (76,027) | (75,174) | (100,367) | (62,624) | (99,607) | (99,213) | (1,833,029.61) | | | (1,833,029.61) |
| **Total Cash Receipts and Transfers** | | 4,079 | 3,724 | 5,811 | 2,507 | 5,178 | 8,910 | 17,231 | 1,663,316.76 | | | 1,663,316.76 |
| **Cash Disbursements - Loans** | | | | | | | | | | | | |
| Loan Proceeds Checks | | | | | | | | | 1,079,889.95 | | | 1,079,889.95 |
| Expenses related to Loans | | | | | | | | | 62,633.73 | | | 62,633.73 |
| **Subtotal - Loans** | | | | | | | | | 1,142,523.78 | | | 1,142,523.78 |
| **Cash Disbursements - Other** | | | | | | | | | | | | |
| Advertising | | | | | | | | | 8,235.67 | | | 8,235.67 |
| Bank Charges | | | | | | | | | | | | |
| Claims Funding* | | | | | | | | | 27,443.53 | | | 27,443.53 |
| Company Auto | | | | | | | | | 2,174.03 | | | 2,174.03 |
| Computer Costs | | | | | | | | | 3,301.86 | | | 3,301.86 |
| Dues And Subscriptions | | | | | | | | | 2,100.00 | | | 2,100.00 |
| Employee Reimbursements - collections exp | | | | | | | | | | | | |
| Equipment Rental | | | | | | | | | 5,007.61 | | | 5,007.61 |
| Fixed Assets | | | | | | | | | 11,907.51 | | | 11,907.51 |
| Forms & Printing | | | | | | | | | 2,036.92 | | | 2,036.92 |
| Insurance | | | | | | | | | 1,939.21 | | | 1,939.21 |
| Meals & Entertainment | | | | | | | | | 1,823.14 | | | 1,823.14 |
| Miscellaneous | | | | | | | | | 1,220.35 | | | 1,220.35 |
| Office Expense | | | | | | | | | 8,514.88 | | | 8,514.88 |
| Postage | | | | | | | | | | | | |
| Prepaid Expenses | | | | | | | | | | | | |
| Prepaid Software ABS | | | | | | | | | | | | |
| Professional Fees-Ordinary Course | | | | | | | | | | | | |
| Rent | | | | | | | | | 62,393.80 | | | 62,393.80 |
| Repairs & Maintenance | | | | | | | | | 4,892.31 | | | 4,892.31 |
| Roadgoad | | | | | | | | | | | | |
| Seminars & Meetings | | | | | | | | | | | | |
| Taxes & Licenses | | | | | | | | | | | | |
| Telephone | | | | | | | | | 43,662.88 | | | 43,662.88 |
| Temporary Agency Staff | | | | | | | | | | | | |
| Travel | | | | | | | | | 3,890.83 | | | 3,890.83 |
| Utilities | | | | | | | | | 17,203.55 | | | 17,203.55 |
| Interest | | | | | | | | | 257.97 | | | 257.97 |
| Payroll Paid TTG | | | | | | | | | | | | |
| Payroll Paid SMC | | | | | | | | | | | | |
| Restructuring Officer | | | | | | | | | | | | |
| Insurance Renewal | | | | | | | | | | | | |
| Credit Insurance Carrier | | | | | | | | | | | | |
| Pre-Filing Preparer | | | | | | | | | | | | |
| Deposit to Lender | | | | | | | | | | | | |
| US Trustee | | | | | | | | | | | | |
| Bankruptcy Professionals | | | | | | | | | | | | |
| Loan Paydown | | | | | | | | | 1,763.71 | | | 1,763.71 |
| Other | | | | | | | | | 24,604.83 | | | 24,604.83 |
| **Total Other Cash Disbursements** | | | | | | | | | 233,196.49 | | | 233,196.49 |
| **TOTAL ALL CASH DISBURSEMENTS** | 10,329 | 8,323 | 10,264 | 10,094 | | 7,416 | 13,925 | 30,228 | 1,375,719.27 | | | 565,613.54 |

| In re: | | Case No. | | 03-13213 |
|---|---|---|---|---|
| Quick Credit Corporation, Inc. | | Jointly Administered | | |
| **SEE ATTACHED SCHEDULES** | | Reporting Period | | January-09 |

SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statements. The beginning cash should be the ending cash the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1). Attach copies of the bank statements and the cash disbursements journal. The total disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each accounts. [See Mor-1 (Con't)]

| | Bank Accounts | | | | Current Month | | Cummulative Filing to Date | |
|---|---|---|---|---|---|---|---|---|
| | Operating | Payroll | Tax | Other | Actual | Projected | Actual | Projected |
| **Cash Beginning of Month** | | | | | | | | |
| **Receipts** | | | | | | | | |
| Cash Sales | | | | | | | | |
| Accounts Receivable | | | | | | | | |
| Loans and Advances | | | | | | | | |
| Sale of Assets | | | | | | | | |
| Other (Attach List) | | | | | | | | |
| Transfers (From DIP ACCOUNTS) | | | | | | | | |
| **Total Receipts** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Disbursements** | | | | | | | | |
| Net Payroll | | | | | | | | |
| Payroll Taxes | | | | | | | | |
| Sales, Use & Other Taxes | | | | | | | | |
| Inventory Purchases | | | | | | | | |
| Secured/Rental/Leases | | | | | | | | |
| Insurance | | | | | | | | |
| Administrative | | | | | | | | |
| Selling | | | | | | | | |
| Other (Attach List) | | | | | | | | |
| Owner Draw* | | | | | | | | |
| Transfers (To Dip Accounts) | | | | | | | | |
| Professional fees | | | | | | | | |
| US Trustee Quarterly Fees | | | | | | | | |
| Court Costs | | | | | | | | |
| **Total Disbursements** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Net Cash Flow** | | | | | | | | |
| (Receipts less Disbursements) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Cash - End of Month** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

*COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

**THE FOLLOWING SECTION MUST BE COMPLETED**

| Disbursements for calculating US Trustee Quarterly Fees: (From Current Month Actual Column) | |
|---|---|
| **Total Disbursements** | 1,092,327.54 |
| Less: Transfers to Debtor in Possession Accounts | |
| Plus: Estate Disbursements made by outside sources (i.e. from escrow accounts) | |
| **Total Disbursements for calculating US Trustee Quarterly Fees** | $1,092,327.54 |

FORM MOR-1