**THE TRAXTON GROUP**
Cash Disbursements for Quick Credit Corporation, Inc.
Monthly Court Report for
FEB 10d

Case No. 03-13213

57-0857420   January-09   03-13213

| | Consolidated Totals | WACHOVIA DISBURSEMENT ACCOUNTS | WACHOVIA PAYROLL ACCOUNTS | Operating | Payroll | Other | Total |
|---|---|---|---|---|---|---|---|
| **Beginning Cash Position** | | | | | | | |
| TICO Cash Collected | | | | | | | |
| SMC Cash Collected | | | | | | | |
| TIG Cash Collected | 1,760,416.45 | 1,760,416.45 | | 1,760,416.45 | | | 1,760,416.45 |
| TPF Cash Collected | | | | | | | |
| TCL Cash Collected | | | | | | | |
| Other Income Collected | | | | | | | |
| **SUBTOTAL** | 1,760,416.45 | 1,760,416.45 | | 1,760,416.45 | | | 1,760,416.45 |
| **GENERAL LEDGER DEPOSITS AND TRANSFERS** | (668,088.91) | (668,088.91) | | (668,088.91) | | | (668,088.91) |
| **Total Cash Receipts and Transfers** | 1,092,327.54 | 1,092,327.54 | | 1,092,327.54 | | | 1,092,327.54 |
| **Cash Disbursements - Loans** | | | | | | | |
| Loan Proceeds Checks | 544,039.97 | 544,039.97 | | 544,039.97 | | | 544,039.97 |
| Expenses related to Loans | 47,114.61 | 47,114.61 | | 47,114.61 | | | 47,114.61 |
| **Subtotal - Loans** | 591,154.58 | 591,154.58 | | 591,154.58 | | | 591,154.58 |
| **Cash Disbursements - Other** | | | | | | | |
| Advertising | 6,400.88 | 6,400.88 | | 6,400.88 | | | 6,400.88 |
| Bank Charges | 8.06 | 8.06 | | 8.06 | | | 8.06 |
| Claims Funding | 20,719.92 | 20,719.92 | | 20,719.92 | | | 20,719.92 |
| Company Auto | | | | | | | |
| Computer Costs | 5,335.85 | 5,335.85 | | 5,335.85 | | | 5,335.85 |
| Dues And Subscriptions | 2,200.00 | 2,200.00 | | 2,200.00 | | | 2,200.00 |
| Employee Reimbursements - collections exp | | | | | | | |
| Equipment Rental | | | | | | | |
| Fixed Assets | 1,529.96 | 1,529.96 | | 1,529.96 | | | 1,529.96 |
| Forms & Printing | 12,007.98 | 12,007.98 | | 12,007.98 | | | 12,007.98 |
| Insurance | 1,289.90 | 1,289.90 | | 1,289.90 | | | 1,289.90 |
| Meals & Entertainment | | | | | | | |
| Miscellaneous | 393.71 | 393.71 | | 393.71 | | | 393.71 |
| Office Expense | 874.33 | 874.33 | | 874.33 | | | 874.33 |
| Postage | 7,288.70 | 7,288.70 | | 7,288.70 | | | 7,288.70 |
| Prepaid Expenses | | | | | | | |
| Prepaid Software ASB | | | | | | | |
| Professional Fees-Ordinary Course | | | | | | | |
| Rent | 22,907.09 | 22,907.09 | | 22,907.09 | | | 22,907.09 |
| Repairs & Maintenance | 3,243.31 | 3,243.31 | | 3,243.31 | | | 3,243.31 |
| Roadgard | | | | | | | |
| Seminars & Meetings | | | | | | | |
| Taxes & Licenses | 12,983.07 | 12,983.07 | | 12,983.07 | | | 12,983.07 |
| Telephone | 8,449.07 | 8,449.07 | | 8,449.07 | | | 8,449.07 |
| Temporary Agency Staff | | | | | | | |
| Travel | | | | | | | |
| Utilities | 6,300.16 | 6,300.16 | | 6,300.16 | | | 6,300.16 |
| Interest | | | | | | | |
| Payroll Paid TTG | | | | | | | |
| Payroll Paid SMC | 276,252.35 | 276,252.35 | | 276,252.35 | | | 276,252.35 |
| Restructuring Officer | | | | | | | |
| Insurance Renewal | | | | | | | |
| Credit Insurance Center | 111,635.51 | 111,635.51 | | 111,635.51 | | | 111,635.51 |
| Pre-Filing Prepays | | | | | | | |
| Deposit to Lender | | | | | | | |
| US Trustee | | | | | | | |
| Bankruptcy Professionals | | | | | | | |
| Loan Paydown | | | | | | | |
| Other | 1,353.11 | 1,353.11 | | 1,353.11 | | | 1,353.11 |
| **Total Other Cash Disbursements** | 501,172.96 | 501,172.96 | | 501,172.96 | | | 501,172.96 |
| **TOTAL ALL CASH DISBURSEMENTS** | 1,092,327.54 | 1,092,327.54 | | 1,092,327.54 | | | 1,092,327.54 |

In re:
Covington Credit of Georgia, Inc.

Case No.        03-13209
           Jointly Administered

**SEE ATTACHED SCHEDULES**

Reporting Period        January-09

### SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statements. The beginning cash should be the ending cash the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. The amounts reported in the "PROJECTED " columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1). Attach copies of the bank statements and the cash disbursements journal. The total disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each accounts. [See Mor-1 (Con't)]

| | Bank Accounts | | | | Current Month | | Cummulative Filing to Date | |
|---|---|---|---|---|---|---|---|---|
| | Operating | Payroll | Tax | Other | Actual | Projected | Actual | Projected |
| **Cash Beginning of Month** | | | | | | | | |
| **Receipts** | | | | | | | | |
| Cash Sales | | | | | | | | |
| Accounts Receivable | | | | | | | | |
| Loans and Advances | | | | | | | | |
| Sale of Assets | | | | | | | | |
| Other (Attach List) | | | | | | | | |
| Transfers (From DIP ACCOUNTS) | | | | | | | | |
| **Total Receipts** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Disbursements** | | | | | | | | |
| Net Payroll | | | | | | | | |
| Payroll Taxes | | | | | | | | |
| Sales, Use & Other Taxes | | | | | | | | |
| Inventory Purchases | | | | | | | | |
| Secured/Rental/Leases | | | | | | | | |
| Insurance | | | | | | | | |
| Administrative | | | | | | | | |
| Selling | | | | | | | | |
| Other (Attach List) | | | | | | | | |
| Owner Draw* | | | | | | | | |
| Transfers (To Dip Accounts) | | | | | | | | |
| Professional fees | | | | | | | | |
| US Trustee Quarterly Fees | | | | | | | | |
| Court Costs | | | | | | | | |
| **Total Disbursements** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Net Cash Flow** | | | | | | | | |
| (Receipts less Disbursements) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Cash - End of Month** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

*COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED

| Disbursements for calculating US Trustee Quarterly Fees: (From Current Month Actual Column) | |
|---|---|
| Total Disbursements | 1,310,214.67 |
| Less: Transfers to Debtor in Possession Accounts | |
| Plus: Estate Disbursements made by outside sources (i.e. from escrow accounts) | |
| Total Disbursements for calculating US Trustee Quarterly Fees | $1,310,214.67 |

FORM MOR-1

**THE THAXTON GROUP**
Cash Disbursement Report for Covington Credit of GA
Monthly Operating Report for
FED ID#

January-09   Case # 03-12209   58-1435012

Case No.

| | Consolidated Totals | Bank of Perry 429068 | Capital One Bank 3629666075 | Capital One Bank 3629666083 | United Bank 155442701 | BB&T 5203932739 | Capital City 2031314501 | WACHOVIA DISBURSEMENT ACCOUNTS | WACHOVIA PAYROLL ACCOUNTS | Operating | Payroll | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Beginning Cash Position** | | | | | | | | | | | | |
| TCO Cash Collected | 71,634.16 | 6,741.17 | | | | | | | | 71,634.16 | | |
| SBC Cash Collected | 1,657,166.46 | 94,302.46 | 9,503.74 | 9,138.66 | 3,452.77 | 55,020.92 | 6,419.30 | 683,550.19 | | 1,657,166.46 | | |
| TIG Cash Collected | | | | | | | | | | | | |
| TPF Cash Collected | | | | | | | | | | | | |
| TCL Cash Collected | | | | | | | | | | | | |
| Others Cash Collected | | | | | | | | | | | | |
| **SUBTOTAL** | 1,657,166.46 | 94,302.46 | 9,503.74 | 9,138.66 | 59,981.50 | 684,835.38 | 115,854.33 | 683,550.19 | | 1,657,166.46 | | |
| | | | | | | | | | | | | |
| **GENERAL LEDGER DEPOSITS AND TRANSFERS** | (229,843.81) | (87,351.37) | (4,701.87) | (4,510.33) | (56,654.85) | (595,775.44) | (107,505.23) | 626,664.28 | | (229,843.81) | | |
| | | | | | | | | | | | | |
| **Total Cash Receipts and Transfers** | 1,427,322.65 | 6,951.09 | 4,801.87 | 4,619.33 | 3,326.65 | 89,059.94 | 8,349.10 | 1,310,214.67 | | 1,427,322.65 | | |
| | | | | | | | | | | | | |
| **Cash Disbursements - Loans** | | | | | | | | | | | | |
| Loan Proceeds Checks | 538,044.50 | | | | | | | 538,044.50 | | 538,044.50 | | |
| Expenses related to Loans | 32,274.16 | | | | | | | 32,274.16 | | 32,274.16 | | |
| **Subtotal - Loans** | 570,318.66 | | | | | | | 570,318.66 | | 570,318.66 | | |
| | | | | | | | | | | | | |
| **Cash Disbursements - Other** | | | | | | | | | | | | |
| Advertising | 4,885.73 | | | | | | | 4,885.73 | | 4,885.73 | | |
| Bank Charges | | | | | | | | | | | | |
| Claims Funding | | | | | | | | | | | | |
| Company Auto | 8,411.82 | | | | | | | 8,411.82 | | 8,411.82 | | |
| Computer Costs | 697.57 | | | | | | | 697.57 | | 697.57 | | |
| Dues and Subscriptions | 4,549.28 | | | | | | | 4,549.28 | | 4,549.28 | | |
| Employee Reimbursements - collections exp | 2,638.00 | | | | | | | 2,638.00 | | 2,638.00 | | |
| Equipment Rental | | | | | | | | | | | | |
| Fixed Assets | 426.93 | | | | | | | 426.93 | | 426.93 | | |
| Forms & Printing | 8,862.23 | | | | | | | 8,862.23 | | 8,862.23 | | |
| Insurance | 1,054.30 | | | | | | | 1,054.30 | | 1,054.30 | | |
| Meals & Entertainment | 848.85 | | | | | | | 848.85 | | 848.85 | | |
| Miscellaneous | 2,435.95 | | | | | | | 2,435.95 | | 2,435.95 | | |
| Office Expense | 279.08 | | | | | | | 279.08 | | 279.08 | | |
| Postage | 5,237.67 | | | | | | | 5,237.67 | | 5,237.67 | | |
| Prepaid Expenses | | | | | | | | | | | | |
| Prepaid Software ABS | | | | | | | | | | | | |
| Professional Fees- Ordinary Course | 256.50 | | | | | | | 256.50 | | 256.50 | | |
| Rent | 25,932.30 | | | | | | | 25,932.30 | | 25,932.30 | | |
| Repairs & Maintenance | 43,439.90 | | | | | | | 43,439.90 | | 43,439.90 | | |
| Reappard | 405.00 | | | | | | | 405.00 | | 405.00 | | |
| Seminars & Meetings | 11,243.18 | | | | | | | 11,243.18 | | 11,243.18 | | |
| Taxes & Licenses | 10,312.88 | | | | | | | 10,312.88 | | 10,312.88 | | |
| Telephone | | | | | | | | | | | | |
| Temporary Agency Staff | | | | | | | | | | | | |
| Travel | 2,560.42 | | | | | | | 2,560.42 | | 2,560.42 | | |
| Utilities | 8,469.24 | | | | | | | 8,469.24 | | 8,469.24 | | |
| Interest to Finova | 236.36 | | | | | | | 236.36 | | 236.36 | | |
| Payroll Paid TTG | | | | | | | | | | | | |
| Payroll Paid SMC | | | | | | | | | | | | |
| Restructuring Officer | 402,664.90 | | | | | | | 402,664.90 | | 402,664.90 | | |
| Insurance Renewal | 1,541.00 | | | | | | | 1,541.00 | | 1,541.00 | | |
| Credit Insurance Carrier | 186,038.07 | | | | | | | 186,038.07 | | 186,038.07 | | |
| Pre-Filing Prepays | | | | | | | | | | | | |
| Deposit to Lender | | | | | | | | | | | | |
| US Trustee | | | | | | | | | | | | |
| Bankruptcy Professionals | 1,475.54 | | | | | | | 1,475.54 | | 1,475.54 | | |
| Loan Paydown | 5,013.31 | | | | | | | 5,013.31 | | 5,013.31 | | |
| Other | | | | | | | | | | | | |
| **Total Other Cash Disbursements** | 739,896.01 | | | | | | | 739,896.01 | | 739,896.01 | | |
| | | | | | | | | | | | | |
| **TOTAL ALL CASH DISBURSEMENTS** | 1,310,214.67 | | | | | | | 1,310,214.67 | | 1,310,214.67 | | |
| | 188,742.14 | 13,692.26 | 4,801.87 | 4,619.33 | 6,779.42 | 144,080.86 | 14,768.40 | 1,310,214.67 | | 188,742.14 | | |

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statements. The beginning cash should be the ending cash
the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported
in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. The amounts reported
in the "PROJECTED " columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1). Attach copies of the
bank statements and the cash disbursements journal. The total disbursements journal must equal the total disbursements reported
on this page. A bank reconciliation must be attached for each accounts. [See Mor-1 (Con't)]

| | Bank Accounts | | | | Current Month | | Cummulative Filing to Date | |
|---|---|---|---|---|---|---|---|---|
| | Operating | Payroll | Tax | Other | Actual | Projected | Actual | Projected |
| **Cash Beginning of Month** | | | | | | | | |
| **Receipts** | | | | | | | | |
| Cash Sales | | | | | | | | |
| Accounts Receivable | | | | | | | | |
| Loans and Advances | | | | | | | | |
| Sale of Assets | | | | | | | | |
| Other (Attach List) | | | | | | | | |
| Transfers (From DIP ACCOUNTS) | | | | | | | | |
| | | | | | | | | |
| **Total Receipts** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Disbursements** | | | | | | | | |
| Net Payroll | | | | | | | | |
| Payroll Taxes | | | | | | | | |
| Sales, Use & Other Taxes | | | | | | | | |
| Inventory Purchases | | | | | | | | |
| Secured/Rental/Leases | | | | | | | | |
| Insurance | | | | | | | | |
| Administrative | | | | | | | | |
| Selling | | | | | | | | |
| Other (Attach List) | | | | | | | | |
| | | | | | | | | |
| Owner Draw* | | | | | | | | |
| Transfers (To Dip Accounts) | | | | | | | | |
| | | | | | | | | |
| Professional fees | | | | | | | | |
| US Trustee Quarterly Fees | | | | | | | | |
| Court Costs | | | | | | | | |
| | | | | | | | | |
| **Total Disbursements** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Net Cash Flow** | | | | | | | | |
| **(Receipts less Disbursements)** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Cash - End of Month** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

*COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED

| Disbursements for calculating US Trustee Quarterly Fees: (From Current Month Actual Column) | |
|---|---|
| **Total Disbursements** | 1,122,519.25 |
| Less: Transfers to Debtor in Possession Accounts | |
| Plus: Estate Disbursements made by outside sources (i.e. from escrow accounts) | |
| **Total Disbursements for calculating US Trustee Quarterly Fees** | $1,122,519.25 |

FORM MOR-1

# THE TRAXTON GROUP
### Cash Disbursements for Southern Finance of TN
### Monthly Court Report for
### FED ID#

January-99  02-1618281

| | Consolidated Totals | Peoples 5003363 | Arvest Bank 10074693 | US Bank 1912051#2388 | st Community Ba 10001071 | CBBC 55146 | Bank of America 444002274801 | Capital City Bar 2552841501 | Arvest Bank 13537871 | Arvest Bank 11482307 | Arvest Bank 13537884 | WACHOVIA DISBURSEMENT ACCOUNTS | WACHOVIA PAYROLL ACCOUNTS | Southeast Bank & Trust 1013143 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Case # | 03-13206 | 03-13206 | 03-13206 | 03-13206 | 03-13206 | 03-13206 | | | | | | |
| **Beginning Cash Position** | 116,356.19 | 6,604.64 | 4,933.14 | 3,273.17 | 2,851.86 | | 5,607.52 | 3,144.64 | 3,779.91 | 3,614.24 | 3,449.99 | | | 3,685.43 |
| TICO Cash Collected | | | | | | | | | | | | | | |
| SM Cash Collected | 1,937,514.68 | 100,291.05 | 61,457.43 | 50,829.96 | 42,342.00 | 90,033.85 | 49,961.30 | 72,494.29 | 57,238.20 | 58,973.39 | 51,479.47 | 249,093.05 | | 82,771.47 |
| TEO Cash Collected | | | | | | | | | | | | | | |
| TPF Cash Collected | | | | | | | | | | | | | | |
| TCL Cash Collected | | | | | | | | | | | | | | |
| Other Income Collected | | | | | | | | | | | | | | |
| **SUBTOTAL** | 1,937,514.68 | 100,291.05 | 61,457.43 | 50,829.96 | 42,342.00 | 90,033.85 | 49,961.30 | 72,494.29 | 57,238.20 | 58,973.39 | 51,479.47 | 249,093.05 | | 82,771.47 |
| **GENERAL LEDGER DEPOSITS AND TRANSFERS** | (644,412.47) | (34,069.32) | (57,207.66) | (42,909.33) | (37,859.93) | (83,488.70) | (65,592.40) | (60,350.92) | (54,210.45) | (54,088.04) | (47,502.91) | 873,416.10 | | (77,065.94) |
| **Total Cash Receipts and Transfers** | 1,293,092.21 | 8,221.83 | 4,249.77 | 7,920.63 | 4,482.09 | 6,545.15 | 4,368.90 | 9,143.37 | 3,117.75 | 4,885.35 | 3,792.56 | 1,122,519.15 | | 5,725.53 |
| **Cash Disbursements - Loans** | | | | | | | | | | | | | | |
| Loan Proceeds Checks | 559,215.92 | | | | | | | | | | | 559,215.92 | | |
| Expenses related to Loans | 59,680.44 | | | | | | | | | | | 59,680.44 | | |
| **Subtotal - Loans** | 618,896.36 | | | | | | | | | | | 618,896.36 | | |
| **Cash Disbursements - Other** | | | | | | | | | | | | | | |
| Advertising | 6,532.34 | | | | | | | | | | | 6,532.34 | | |
| Bank Charges | 37.00 | | | | | | | | | | | 37.00 | | |
| Claims Funding | 7,769.17 | | | | | | | | | | | 7,769.17 | | |
| Company Auto | 661.60 | | | | | | | | | | | 661.60 | | |
| Computer Costs | 1,424.47 | | | | | | | | | | | 1,424.47 | | |
| Dues and Subscriptions | 3,355.00 | | | | | | | | | | | 3,355.00 | | |
| Employee Reimbursements - collections exp | | | | | | | | | | | | | | |
| Equipment Rental | | | | | | | | | | | | | | |
| Fixed Assets | 648.09 | | | | | | | | | | | 648.09 | | |
| Forms & Printing | 8,966.49 | | | | | | | | | | | 8,966.49 | | |
| Insurance | 1,017.30 | | | | | | | | | | | 1,017.30 | | |
| Meals & Entertainment | 1,397.39 | | | | | | | | | | | 1,397.39 | | |
| Miscellaneous | 335.95 | | | | | | | | | | | 335.95 | | |
| Office Expense | | | | | | | | | | | | | | |
| Postage | 6,603.50 | | | | | | | | | | | 6,603.50 | | |
| Prepaid Expenses | | | | | | | | | | | | | | |
| Prepaid Software ABS | | | | | | | | | | | | | | |
| Professional Fees-Ordinary Course | | | | | | | | | | | | | | |
| Rent | 34,017.77 | | | | | | | | | | | 34,017.77 | | |
| Repairs & Maintenance | 2,493.83 | | | | | | | | | | | 2,493.83 | | |
| Roadsgard | | | | | | | | | | | | | | |
| Seminars & Meetings | | | | | | | | | | | | | | |
| Taxes & Licenses | 210.18 | | | | | | | | | | | 210.18 | | |
| Telephone | 13,824.78 | | | | | | | | | | | 13,824.78 | | |
| Temporary Agency Staff | | | | | | | | | | | | | | |
| Travel | 1,944.26 | | | | | | | | | | | 1,944.26 | | |
| Utilities | 12,584.59 | | | | | | | | | | | 12,584.59 | | |
| Interest to Finova | 408.55 | | | | | | | | | | | 408.55 | | |
| Payroll Paid TTG | | | | | | | | | | | | | | |
| Payroll Paid SMC | 397,106.74 | | | | | | | | | | | 397,106.74 | | |
| Restructuring Officer | | | | | | | | | | | | | | |
| Insurance Renewal | | | | | | | | | | | | | | |
| Loan Paydown | | | | | | | | | | | | | | |
| Pre-Filing Prepays | | | | | | | | | | | | | | |
| Deposit to Lender | | | | | | | | | | | | | | |
| US Trustee | | | | | | | | | | | | | | |
| Bankruptcy Professionals | | | | | | | | | | | | | | |
| Loan Paydown | | | | | | | | | | | | | | |
| Other | 1,586.21 | | | | | | | | | | | 1,386.21 | | 845.68 |
| **Total Other Cash Disbursements** | 593,022.89 | | | | | | | | | | | 503,022.89 | | 845.68 |
| **TOTAL ALL CASH DISBURSEMENTS** | 1,211,919.25 | 14,826.47 | 9,183.91 | 11,193.80 | 7,333.95 | 12,133.67 | 7,240.59 | 12,288.01 | 6,897.66 | 8,595.59 | 7,426.55 | 1,122,519.15 | | 9,410.94 |

| | Sun Trust 100005473699 | Sun Trust 100005473818 | Regions Bank 58972898 | First Tennessee 10119315 | Operating | Payroll | Other | Total |
|---|---|---|---|---|---|---|---|---|
| **Beginning Cash Position** | 4,346.23 | 4,243.77 | 6,656.01 | 57,294.14 | 116,356.19 | | | 116,356.19 |
| TICO Cash Collected | | | | | | | | |
| SM Cash Collected | 84,760.62 | 70,912.99 | 144,466.77 | 668,378.82 | 1,937,514.68 | | | 1,937,514.68 |
| TIG Cash Collected | | | | | | | | |
| TPF Cash Collected | | | | | | | | |
| TCL Cash Collected | | | | | | | | |
| Other Income Collected | | | | | | | | |
| SUBTOTAL | 84,760.62 | 70,912.99 | 144,466.77 | 668,378.82 | 1,937,514.68 | | | 1,937,514.68 |
| **GENERAL LEDGER DEPOSITS AND TRANSFERS** | (77,141.49) | (63,183.13) | (129,820.92) | (590,377.63) | (644,432.47) | | | (644,432.47) |
| **Total Cash Receipts and Transfers** | 7,559.13 | 7,729.86 | 14,645.85 | 77,961.19 | 1,293,082.21 | | | 1,293,082.21 |
| **Cash Disbursements - Loans** | | | | | | | | |
| Loan Proceeds Checks | | | | | 559,215.92 | | | 559,215.92 |
| Expenses related to Loans | | | | | 59,680.44 | | | 59,680.44 |
| Subtotal - Loans | | | | | 618,896.36 | | | 618,896.36 |
| **Cash Disbursements - Other** | | | | | | | | |
| Advertising | | | | | 6,532.34 | | | 6,532.34 |
| Bank Charges | | | | | 37.00 | | | 37.00 |
| Claims Funding | | | | | 7,769.27 | | | 7,769.27 |
| Company Auto | | | | | 661.60 | | | 661.60 |
| Computer Costs | | | | | 1,434.47 | | | 1,434.47 |
| Dues And Subscriptions | | | | | 3,255.00 | | | 3,255.00 |
| Employee Reimbursements - collections exp | | | | | | | | |
| Equipment Rental | | | | | | | | |
| Fixed Assets | | | | | 648.09 | | | 648.09 |
| Forms & Printing | | | | | 8,906.49 | | | 8,906.49 |
| Insurance | | | | | 1,017.30 | | | 1,017.30 |
| Meals & Entertainment | | | | | 1,397.39 | | | 1,397.39 |
| Miscellaneous | | | | | 355.95 | | | 355.95 |
| Office Expense | | | | | | | | |
| Postage | | | | | 6,605.50 | | | 6,605.50 |
| Prepaid Expenses | | | | | | | | |
| Prepaid Software ABS | | | | | | | | |
| Professional Fees-Ordinary Course | | | | | | | | |
| Rent | | | | | 34,027.77 | | | 34,027.77 |
| Repairs & Maintenance | | | | | 2,493.83 | | | 2,493.83 |
| Roadgard | | | | | | | | |
| Seminars & Meetings | | | | | | | | |
| Taxes & Licenses | | | | | 210.28 | | | 210.28 |
| Telephone | | | | | 13,824.78 | | | 13,824.78 |
| Temporary/Agency Staff | | | | | | | | |
| Travel | | | | | 1,944.26 | | | 1,944.26 |
| Utilities | | | | | 12,584.59 | | | 12,584.59 |
| Interest to Flexra | | | | | 408.35 | | | 408.35 |
| Payroll Paid TTG | | | | | | | | |
| Payroll Paid SMC | | | | | | | | |
| Restructuring Officer | | | | | 397,106.74 | | | 397,106.74 |
| Insurance Renewal | | | | | | | | |
| Loan Paydown | | | | | | | | |
| Pre-Filing Prepayds | | | | | | | | |
| Deposit to Lender | | | | | | | | |
| US Trustee | | | | | | | | |
| Bankruptcy Professionals | | | | | | | | |
| Loan Paydown | | | | | | | | |
| Other | | | | | 1,386.21 | | | 1,386.21 |
| | | | | | 845.48 | | | 845.48 |
| Total Cash Disbursements - Other | | | | | 501,632.89 | | | 501,632.89 |
| | | | | | 1,122,519.25 | | | 1,122,519.25 |
| **TOTAL, ALL CASH DISBURSEMENTS** | 11,945.36 | 11,973.63 | 21,301.87 | 135,255.33 | 286,929.15 | | | 286,929.15 |

# SEE ATTACHED SCHEDULES

Reporting Period        January-09

### SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statements. The beginning cash should be the ending cash
the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported
in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. The amounts reported
in the "PROJECTED " columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1). Attach copies of the
bank statements and the cash disbursements journal. The total disbursements journal must equal the total disbursements reported
on this page. A bank reconciliation must be attached for each accounts. [See Mor-1 (Con't)]

| | Bank Accounts | | | | Current Month | | Cummulative Filing to Date | |
|---|---|---|---|---|---|---|---|---|
| | Operating | Payroll | Tax | Other | Actual | Projected | Actual | Projected |
| **Cash Beginning of Month** | | | | | | | | |
| | | | | | | | | |
| **Receipts** | | | | | | | | |
| Cash Sales | | | | | | | | |
| Accounts Receivable | | | | | | | | |
| Loans and Advances | | | | | | | | |
| Sale of Assets | | | | | | | | |
| Other (Attach List) | | | | | | | | |
| Transfers (From DIP ACCOUNTS) | | | | | | | | |
| | | | | | | | | |
| **Total Receipts** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Disbursements** | | | | | | | | |
| Net Payroll | | | | | | | | |
| Payroll Taxes | | | | | | | | |
| Sales, Use & Other Taxes | | | | | | | | |
| Inventory Purchases | | | | | | | | |
| Secured/Rental/Leases | | | | | | | | |
| Insurance | | | | | | | | |
| Administrative | | | | | | | | |
| Selling | | | | | | | | |
| Other (Attach List) | | | | | | | | |
| | | | | | | | | |
| Owner Draw* | | | | | | | | |
| Transfers (To Dip Accounts) | | | | | | | | |
| | | | | | | | | |
| Professional fees | | | | | | | | |
| US Trustee Quarterly Fees | | | | | | | | |
| Court Costs | | | | | | | | |
| | | | | | | | | |
| **Total Disbursements** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Net Cash Flow** | | | | | | | | |
| **(Receipts less Disbursements)** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | | |
| **Cash - End of Month** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

*COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED

| Disbursements for calculating US Trustee Quarterly Fees: (From Current Month Actual Column) | |
|---|---|
| **Total Disbursements** | 1,919,421.94 |
|    Less: Transfers to Debtor in Possession Accounts | - |
|    Plus: Estate Disbursements made by outside sources (i.e. from escrow accounts) | |
| **Total Disbursements for calculating US Trustee Quarterly Fees** | $1,919,421.94 |

FORM MOR-1

THE TRAXTON GROUP
Cash Disbursements for Southern Management Corp
Monthly Court Report for
FED ID#

December-98
57-0597623

Case No.        03-13205

Case No.        03-13205

| | Consolidated Totals | BB&T DEBIT CARD ACCT | WACHOVIA DEPOSITORY ACCOUNTS | WACHOVIA DISBURSEMENT ACCOUNTS | WACHOVIA PAYROLL ACCOUNTS | Operating | Payroll | Other | Total |
|---|---|---|---|---|---|---|---|---|---|
| **Beginning Cash Position** | (6,927.77) | 119,981.54 | 1133,070.86 | (1,243,150.40) | (7,835.77) | (6,927.77) | | | (6,927.77) |
| TFO Cash Collected | 703,780.10 | | 703,780.10 | | | 703,780.10 | | | 703,780.10 |
| SM Cash Collected | | | | | | | | | |
| TIG Cash Collected | | | | | | | | | |
| TPF Cash Collected | | | | | | | | | |
| TCL Cash Collected | | | | | | | | | |
| Loan Proceeds/Repayments | 2,465,000.00 | | | 2,465,000.00 | | 2,465,000.00 | | | 2,465,000.00 |
| Other Income Collected | 72.80 | 72.80 | | | | 72.80 | | | 72.80 |
| **SUBTOTAL** | 3,168,852.90 | 72.80 | 703,780.10 | 2,465,000.00 | | 3,168,852.90 | | | 3,168,852.90 |
| **GENERAL LEDGER DEPOSITS AND TRANSFERS** | (927,929.92) | | (853,668.90) | (81,037.25) | 6,775.33 | (934,705.25) | 6,775.33 | | (927,929.92) |
| **Total Cash Receipts and Transfers** | 2,240,922.98 | 72.80 | (149,887.90) | 2,383,962.75 | 6,775.33 | 2,234,147.65 | 6,775.33 | | 2,240,922.98 |
| **Cash Disbursements - Loans** | | | | | | | | | |
| Loan Proceeds Checks | | | | | | | | | |
| Express related to Loans | 876,218.06 | | | 876,218.06 | | 876,218.06 | | | 876,218.06 |
| **Subtotal - Loans** | 876,218.06 | | | 876,218.06 | | 876,218.06 | | | 876,218.06 |
| **Cash Disbursements - Other** | | | | | | | | | |
| Advertising | 143,099.30 | | | 143,099.30 | | 143,099.30 | | | 143,099.30 |
| Bank Charges | 15,628.34 | | | 15,628.34 | | 15,628.34 | | | 15,628.34 |
| Claims Funding* | 53,874.25 | | | 53,874.25 | | 53,874.25 | | | 53,874.25 |
| Company Auto | 3,237.66 | | | 3,237.66 | | 3,237.66 | | | 3,237.66 |
| Computer Costs | 1,604.10 | | | 1,604.10 | | 1,604.10 | | | 1,604.10 |
| Dues And Subscriptions | 1,000.00 | | | 1,000.00 | | 1,000.00 | | | 1,000.00 |
| Employee Reimbursements - collections corp | | | | | | | | | |
| Equipment Rental | 459.98 | | | 459.98 | | 459.98 | | | 459.98 |
| Fixed Assets | 25,602.66 | | | 25,602.66 | | 25,602.66 | | | 25,602.66 |
| Forms & Printing | 3,261.30 | | | 3,261.30 | | 3,261.30 | | | 3,261.30 |
| Insurance | 33,639.41 | | | 33,639.41 | | 33,639.41 | | | 33,639.41 |
| Meals & Entertainment | 957.01 | | | 957.01 | | 957.01 | | | 957.01 |
| Miscellaneous | 50,300.02 | | | 50,300.02 | | 50,300.02 | | | 50,300.02 |
| Office Expense | 2,189.64 | | | 2,189.64 | | 2,189.64 | | | 2,189.64 |
| Postage | 13,462.54 | | | 13,462.54 | | 13,462.54 | | | 13,462.54 |
| Prepaid Expenses | | | | | | | | | |
| Prepaid Software ABS | 86,344.53 | | | 86,344.53 | | 86,344.53 | | | 86,344.53 |
| Professional Fees-Ordinary Course | 67,488.41 | | | 67,488.41 | | 67,488.41 | | | 67,488.41 |
| Rent | 17,247.45 | | | 17,247.45 | | 17,247.45 | | | 17,247.45 |
| Repairs & Maintenance | 889.23 | | | 889.23 | | 889.23 | | | 889.23 |
| Roadgard | | | | | | | | | |
| Seminars & Meetings | 176.90 | | | 176.90 | | 176.90 | | | 176.90 |
| Taxes & Licenses | 907.93 | | | 907.93 | | 907.93 | | | 907.93 |
| Telephone | 9,923.95 | | | 9,923.95 | | 9,923.95 | | | 9,923.95 |
| Temporary Agency Staff | 6,240.22 | | | 6,240.22 | | 6,240.22 | | | 6,240.22 |
| Travel | 3,678.26 | | | 3,678.26 | | 3,678.26 | | | 3,678.26 |
| Utilities | | | | | | | | | |
| Interest to Wells Fargo | 204,100.76 | | | 204,100.76 | | 204,100.76 | | | 204,100.76 |
| Interest to BB&T/Time | | | | | | | | | |
| Payroll Paid TTG | | | | | | | | | |
| Payroll Paid SMC | 261,257.47 | | | 258,313.33 | 2,944.14 | 261,257.47 | | | 261,257.47 |
| Restructuring Officer | | | | | | | | | |
| Insurance Renewal | 18,694.20 | | | 18,694.20 | | 18,694.20 | | | 18,694.20 |
| Voyager Payment | (0.49) | | | (0.49) | | (0.49) | | | (0.49) |
| Pre-Filing Prepays | | | | | | | | | |
| Deposit to Lender | | | | | | | | | |
| Loan Paydown/Proceeds | 7,222.90 | | | 7,222.90 | | 7,222.90 | | | 7,222.90 |
| US Trustee | | | | | | | | | |
| Bankruptcy Professionals | | | | | | | | | |
| Other | 10,805.95 | | | 10,805.95 | | 10,805.95 | | | 10,805.95 |
| **Total Other Cash Disbursements** | 1,043,203.88 | | | 1,040,259.74 | 2,944.14 | 1,043,203.88 | | | 1,043,203.88 |
| **TOTAL ALL CASH DISBURSEMENTS** | 1,919,421.94 | | | 1,916,477.80 | 2,944.14 | 1,919,421.94 | | | 1,919,421.94 |
| | 314,573.27 | 111,054.34 | 983,188.96 | (775,665.45) | (4,004.58) | 307,797.94 | 6,775.33 | | 314,573.27 |
| Book Balance per bank rec. | (0.00) | 111,054.34 | 983,188.96 | (775,665.45) | (4,004.58) | (0.00) | 6,775.33 | | (0.00) |

In re:
**THE THAXTON GROUP**

Case No. ____03-13182 - 03-13213____
Jointly Administered

Reporting Period _____January-09_____

# SEE ATTACHED FINANCIAL STATEMENTS
## STATEMENT OF OPERATIONS
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of account recognizes revenue
when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | Month | Cumulative Filing to Date |
|---|---|---|
| Gross Revenues | | |
| Less: Returns and Allowances | | |
| Net Revenue | $0.00 | $0.00 |
| COST OF GOODS SOLD | | |
| Beginning Inventory | | |
| Add: Purchases | | |
| Add: Cost of Labor | | |
| Add: Other Costs (attach Schedule) | | |
| Less: Ending Inventory | | |
| Cost of Goods Sold | $0.00 | $0.00 |
| Gross Profit | $0.00 | $0.00 |
| OPERATING EXPENSES | | |
| Advertising | | |
| Auto and Truck Expense | | |
| Bad Debts | | |
| Contributions | | |
| Employee Benefits Program | | |
| Insider Compensation* | | |
| Insurance | | |
| Management Fees/Bonuses | | |
| Office Expense | | |
| Salaries/Commissions/Fees | | |
| Supplies | | |
| Taxes-Payroll | | |
| Taxes-Real Estate | | |
| Taxes-Other | | |
| Travel and Entertainment | | |
| Utilities | | |
| Other (attach schedule) | | |
| Total Operating Expenses Before Depreciation | $0.00 | $0.00 |
| Net Profit(Loss) Before Other Income & Expenses | $0.00 | $0.00 |
| OTHER INCOME AND EXPENSE | | |
| Other Income (attach schedule) | | |
| Interest Income | | |
| Other Expense (attach schedule) | | |
| Net Profit (Loss) Before Reorganization Items | $0.00 | $0.00 |
| REORGANIZATION ITEMS | | |
| Professional Fees | | |
| US Trustee Quarterly Fees | | |
| Interest Earned on Accumulated Cash from Chapter 11(see continuation sheet) | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses (attach schedule) | | |
| Total Reorganization Expenses | $0.00 | $0.00 |
| Income Taxes | | |
| Net Profit (Loss) | $0.00 | $0.00 |

*"Insider is defined in 11 U.S.C Section 101(31).

Form Mor - 2

# SEE ATTACHED FINANCIAL STATEMENTS

Reporting Period       January-09

### STATEMENT OF OPERATIONS - continuation sheet

| BREAKDOWN OF OTHER CATEGORY | Month | Cumulative Filing to Date |
|---|---|---|
| Other Costs | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Other Costs | $0.00 | $0.00 |
| Other Operationas Expenses | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Other Operational Costs | $0.00 | $0.00 |
| Other Income | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Other Income | $0.00 | $0.00 |
| Other Expenses | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Other Expenses | $0.00 | $0.00 |
| Other Reorganization Expenses | | |
| | | |
| | | |
| | | |
| | | |
| Total Other Reorganization Expenses | $0.00 | $0.00 |

**Reorganization Items - Interst Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 1 case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a reorganization item.

Form Mor-2 (Con't)

# The Thaxton Group
## MTD Income Statement
### 11/31/2009

| | Premium Finance | Commercial Lending | Insurance Group | Southern | Corporate | Eliminations | Total Continuing Ops. | Discontinued TICO | Total Company | % |
|---|---|---|---|---|---|---|---|---|---|---|
| **Net Interest Income** | | | | | | | | | | |
| Interest Income | - | - | - | 3,896,741 | - | - | 3,896,741 | - | 3,896,741 | 69.4% |
| IB Income | | | | | | | | | | 0.0% |
| Fee Income | - | - | - | 690,621 | - | - | 690,621 | - | 690,621 | 12.3% |
| Late Charges | - | - | - | 570,085 | - | - | 570,085 | - | 570,085 | 10.2% |
| Total Interest Income | - | - | - | 5,157,446 | - | - | 5,157,446 | - | 5,157,446 | 91.9% |
| Interest Expense | - | - | - | 190,287 | - | - | 190,287 | - | 190,287 | 3.4% |
| **Net Interest Income** | - | - | - | 4,967,160 | - | - | 4,967,160 | - | 4,967,160 | 88.5% |
| **Provision for Loan Losses** | | | | | | | | | | |
| P&L Reconnection | - | - | - | (83,885) | (25) | - | (83,910) | - | (83,910) | -1.1% |
| Reserves | - | - | - | (30,871) | - | - | (30,871) | - | (30,871) | -0.5% |
| Cash | - | - | - | 1,126,179 | - | - | 1,126,179 | - | 1,126,179 | 20.1% |
| Total Provision | - | - | - | 1,011,422 | (25) | 25 | 1,011,397 | - | 1,011,397 | 18.4% |
| Net Interest Included Provision | - | - | - | 3,935,738 | | 25 | 3,935,763 | | 3,935,763 | |
| **Revenues** | | | | | | | | | | |
| Premiums on Loans Sold | | | | | | | | | | 0.0% |
| Insurance Premiums | - | - | - | 396,280 | - | - | 396,280 | - | 396,280 | 7.1% |
| Insurance Commissions | | | | | | | | | | 0.0% |
| Earned Insurance | | | | | | | | | | 0.0% |
| Processing Fees | | | | | | | | | | 0.0% |
| Other Fees | - | - | - | 37,210 | - | - | 37,210 | - | 37,210 | 0.7% |
| Other Income | - | - | - | 12,208 | 8,851 | - | 21,058 | - | 21,058 | 0.4% |
| Total Direct Income | - | - | - | 445,698 | 8,851 | - | 487,546 | - | 487,546 | 8.1% |
| **Total Revenue** | - | - | - | 5,606,144 | 8,851 | 25 | 5,614,995 | - | 5,614,995 | 100.0% |
| **Expenses** | | | | | | | | | | |
| **Personnel** | | | | | | | | | | |
| Salaries & Wages | - | - | - | 1,642,769 | 16,050 | - | 1,658,818 | - | 1,658,818 | 29.5% |
| Commissions/Bonus | - | - | - | 307,204 | - | - | 307,204 | - | 307,204 | 5.5% |
| Benefits | - | - | - | 240,009 | (496) | - | 239,514 | - | 239,514 | 4.3% |
| Taxes | - | - | - | 198,705 | 1,477 | - | 200,183 | - | 200,183 | 3.6% |
| Other | - | - | - | 5,051 | 159 | - | 5,201 | - | 5,201 | 0.1% |
| Total Personnel | - | - | - | 2,393,738 | 17,181 | - | 2,410,919 | - | 2,410,919 | 42.9% |
| **Building** | | | | | | | | | | |
| Rent | - | - | - | 233,683 | 2,031 | - | 235,714 | - | 235,714 | 4.2% |
| Utilities | - | - | - | 65,341 | 160 | - | 65,501 | - | 65,501 | 1.2% |
| Depreciation | - | - | - | 64,901 | - | - | 64,901 | - | 64,901 | 1.2% |
| Other | - | - | - | 13,617 | - | - | 13,617 | - | 13,617 | 0.2% |
| Total Building | - | - | - | 377,543 | 2,191 | - | 379,733 | - | 379,733 | 6.8% |
| **Telecommunications** | | | | | | | | | | |
| Telephone | - | - | - | 93,653 | 542 | - | 94,195 | - | 94,195 | 1.7% |
| Computers | - | - | - | 57,791 | 53 | - | 57,835 | - | 57,835 | 1.0% |
| Office Expense | | | | | | | | | | 0.0% |
| Other | | | | | | | | | | 0.0% |
| Total Telecommunications | - | - | - | 151,434 | 596 | - | 152,030 | - | 152,030 | 2.7% |
| Advertising | - | - | - | 39,735 | - | - | 39,735 | - | 39,735 | 0.7% |
| Reinsurance Claims Expense | | | | | | | | | | 0.0% |
| Reinsurance Commission Exp | | | | | | | | | | 0.0% |
| Professional Fees | - | - | - | 48,683 | 82,683 | - | 131,366 | - | 131,366 | 2.3% |
| Collection Expense | - | - | - | 6,848 | 52 | - | 6,849 | - | 6,849 | 0.1% |
| Travel | - | - | - | 187,097 | 52 | - | 187,149 | - | 187,149 | 3.3% |
| Office Expense | - | - | - | 131,888 | 4,294 | - | 136,182 | - | 136,182 | 2.4% |
| Entertainment | - | - | - | 75 | - | - | 75 | - | 75 | 0.0% |
| Amortization | | | | | | | | | | 0.0% |
| Taxes & Licenses | - | - | - | 2,777 | - | - | 2,777 | - | 2,777 | 0.0% |
| Other | - | - | - | 35,816 | 7,428 | - | 43,244 | - | 43,244 | 0.8% |
| Other | - | - | - | 92,183 | 416 | - | 92,600 | - | 92,600 | 1.6% |
| Total Other Expense | - | - | - | 262,716 | 12,140 | - | 274,635 | - | 639,987 | 11.4% |
| **Total Direct Expense** | - | - | - | 4,689,505 | 114,818 | - | 4,804,322 | - | 4,804,322 | 85.6% |
| **Allocated Expense** | - | - | - | - | - | - | - | - | - | 0.0% |
| **Net Income Before Taxes** | - | - | - | 916,640 | (105,967) | - | 810,672 | - | 810,672 | 14.4% |
| Income Tax (APA) | - | - | - | 356,573 | - | - | 356,573 | - | 356,573 | 6.4% |
| **Net Income** | - | - | - | 560,067 | (105,967) | - | 454,100 | - | 454,100 | 8.1% |

# The Thaxton Group
## YTD Income Statement
### For Period October 17, 2003 thru January 31, 2009

| | Premium Finance | Commercial Lending | Insurance Group | Southern | Corporate | Eliminations | Total Continuing Ops. | % | Discontinued Ops TICO | Total Company |
|---|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|
| **Net Interest Income** | | | | | | | | | | |
| Interest Income | 385,519 | 12,928 | | 214,205,164 | 36 | | 214,583,746 | 55.4% | 10,166,085 | 224,749,831 |
| IB Income | 226,383 | 105,384 | | 33,007,973 | | | 33,339,740 | 8.6% | 3,075,403 | 36,415,143 |
| Fee Income | 149,281 | | | 20,512,689 | | | 20,681,989 | 5.3% | 1,084,348 | 21,728,317 |
| Late Charges | | | | | | | 51,566 | | 631,566 | 649,366 |
| Total Interest Income | 741,283 | 118,310 | | 267,725,826 | 36 | | 268,585,455 | 69.4% | 14,587,402 | 283,542,857 |
| Interest Expense | 113,794 | 52,912 | | 9,693,025 | 6,945,048 | | 16,800,815 | 4.3% | 3,252,426 | 20,053,242 |
| **Net Interest Income** | 627,489 | 65,398 | (0) | 258,036,800 | (6,945,048) | – | 251,784,640 | 65.1% | 11,704,976 | 263,489,615 |
| **Provision for Loan Losses** | | | | | | | | | | |
| P&L Recoveries | (9,385) | (110) | | (3,210,803) | (149,457) | | (3,369,755) | -0.9% | (2,302,500) | (5,672,255) |
| Reserve | 17 | (20,000) | | 6,198,760 | | | 6,178,777 | 1.6% | (7,657,569) | (1,478,790) |
| Cash | 557,239 | 64,134 | | 66,983,024 | 7,396,888 | | 74,990,696 | 19.4% | 21,376,202 | 96,366,898 |
| **Total Provision** | 547,854 | 44,024 | | 69,955,981 | 7,247,231 | | 77,799,701 | 20.1% | 11,416,143 | 89,216,846 |
| **Net Interest Included Provision** | 79,635 | 21,375 | (0) | 188,080,819 | (14,192,279) | (4,612) | 173,984,938 | 30.6% | 288,832 | 174,273,771 |
| **Revenues** | | | | | | | | | | |
| Premiums on Loans Sold | | | | 29,075,388 | | | 29,075,388 | 7.5% | 7,311,070 | 36,386,458 |
| Insurance Premiums | | | | (1,037,744) | | | (1,037,744) | -0.3% | 3,292,966 | 2,255,222 |
| Insurance Commissions | | | 3,223,179 | | | | 3,223,179 | 0.8% | | 387,835 |
| Earned Insurance | | | | | | | | | | |
| Processing Fees | | | 896 | 2,005,530 | | | 2,006,426 | 0.5% | 69,787 | 2,006,428 |
| Other Fees | | | | | | | | | 387,835 | 387,835 |
| Other Income | 394,204 | 256,832 | 2,042,382 | 4,120,516 | 78,346,070 | (4,612) | 85,160,004 | 22.0% | (20,035,165) | 65,124,839 |
| **Total Direct Income** | 394,204 | 256,832 | 5,266,457 | 34,163,699 | 78,346,070 | (4,612) | 118,427,283 | 30.6% | (12,266,473) | 106,160,789 |
| **Total Revenue** | 1,135,487 | 375,142 | 5,266,457 | 301,889,525 | 78,346,107 | (4,612) | 387,012,718 | 100.0% | 2,690,929 | 389,703,646 |
| **Expenses** | | | | | | | | | | |
| **Personnel** | | | | | | | | | | |
| Salaries & Wages | 86,164 | 172,532 | 1,557,993 | 86,815,928 | 3,145,434 | | 91,778,051 | 23.7% | 5,103,607 | 96,881,658 |
| Commissions/Bonus | 58,213 | 12,842 | 386,715 | 16,838,167 | 302,445 | | 17,595,539 | 4.5% | 481,502 | 18,061,841 |
| Benefits | 6,889 | 2,445 | 142,412 | 10,667,738 | 128,627 | | 10,958,607 | 2.8% | 451,031 | 11,409,638 |
| Taxes | 6,814 | 15,553 | 159,820 | 9,143,333 | 231,749 | | 9,557,369 | 2.5% | 575,970 | 10,133,339 |
| Other | 428 | 257 | 46,338 | 1,721,309 | 79,023 | | 1,846,671 | 0.5% | 126,884 | 1,989,604 |
| **Total Personnel** | 100,067 | 255,140 | 2,293,278 | 124,186,474 | 3,887,278 | | 130,736,237 | 33.8% | 6,738,994 | 137,475,231 |
| **Building** | | | | | | | | | | |
| Rent | 302 | 9,889 | 184,677 | 12,564,853 | 389,458 | | 13,149,268 | 3.4% | 880,504 | 14,029,772 |
| Utilities | 2,616 | 2,416 | 40,071 | 2,839,539 | 152,662 | | 3,035,629 | 0.8% | 152,682 | 3,191,616 |
| Depreciation | 40,494 | 2,445 | 84,488 | 3,915,585 | 421,986 | | 4,464,578 | 1.2% | 630,151 | 5,094,730 |
| Other | 428 | 257 | | 863,008 | 12,079 | | 875,772 | 0.2% | 107,514 | 983,286 |
| **Total Building** | 41,514 | 12,806 | 309,236 | 20,282,574 | 862,642 | | 21,528,573 | 5.6% | 1,770,830 | 23,299,403 |
| **Telecommunications** | | | | | | | | | | |
| Telephone | 6,010 | 6,411 | 89,222 | 5,432,502 | 199,423 | | 5,733,568 | 1.5% | 384,638 | 6,118,206 |
| Computers | 27,156 | 3,315 | 80,347 | 2,723,587 | 421,230 | | 3,255,635 | 0.8% | 379,889 | 3,635,533 |
| Office Expense | 866 | 415 | 16,593 | 1,533,694 | 41,942 | | 1,592,900 | 0.4% | 90,206 | 1,683,107 |
| **Total Telecommunications** | 34,032 | 10,141 | 185,601 | 9,689,784 | 672,906 | (951) | 10,592,463 | 2.7% | 855,431 | 11,447,894 |
| Advertising | 1,860 | 113 | 43,816 | 8,495,416 | 4,720 | | 8,544,065 | 2.2% | 163,736 | 8,707,800 |
| Reinsurance Claims Expense | | | 51 | 228,014 | 50,106,075 | | 50,334,140 | 13.4% | 634,381 | 50,968,521 |
| Reinsurance Commission Exp | | | | | 130,492 | | 1,580,370 | 0.1% | 240,305 | 1,820,675 |
| Professional Fees | 2,386 | 8,408 | 34,482 | 1,738,744 | 339,613 | | 6,373,416 | 1.6% | 445,872 | 6,819,288 |
| Collection Expense | 51 | | 52,650 | 6,211,786 | 35 | | 6,880,204 | 1.8% | 445,872 | 7,345,278 |
| Travel | 23,071 | 68 | 24,540 | 133,487 | | | 133,133 | 0.0% | 126 | 133,717 |
| Office Expense | 2,386 | 6,820 | | 150,347 | | | 652,101 | 0.2% | | 652,101 |
| Entertainment | | | | | 35 | | 133,500 | 0.0% | | 133,628 |
| Amortization | 5,636 | 3,405 | 20,599 | 1,691,859 | 144,602 | | 1,886,101 | 0.5% | 2,068,082 | 2,069,875 |
| Taxes & Licenses | 1,326 | 29,298 | 567,361 | 4,286,190 | 3,048,236 | | 7,912,411 | 2.0% | 2,317,651 | 10,220,032 |
| Other | 30,033 | 35,800 | 742,315 | 13,103,094 | 3,532,488 | | 17,447,458 | 4.5% | 15,555,206 | 32,999,665 |
| **Total Direct Expense** | 871,340 | 431,143 | 3,639,880 | 264,848,430 | 73,418,915 | | 343,209,708 | 88.7% | 42,694,600 | 385,904,308 |
| Allocated Expense | | | 15,097 | 21,858 | (79,452) | | (42,497) | 0.0% | 42,497 | |
| **Net Income Before Taxes** | 264,147 | (56,002) | 1,611,480 | 37,019,237 | 5,006,643 | | 43,845,506 | 11.3% | (40,046,168) | 3,799,338 |
| Income Tax (34%) | | | 66,884 | 13,843,173 | 5,336,804 | | 19,246,462 | 5.0% | (10,708,208) | 8,538,254 |
| **Net Income** | 264,147 | (56,002) | 1,544,796 | 23,176,064 | (329,961) | | 24,599,045 | 6.4% | (29,337,960) | (4,738,915) |

## SEE ATTACHED FINANCIAL STATEMENTS

Reporting Period      January-09

### BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from postpetition obligations.

| ASSETS | Book Value at End of Current Reporting Month | Book Value on Petition Date |
|---|---|---|
| **Current Assets** | | |
| Unrestricted Cash and Equivalents | | |
| Restricted Cash and Cash Equivalents (see continuation sheet) | | |
| Accounts Receivable (Net) | | |
| Notes Receivable | | |
| Inventories | | |
| Prepaid Expenses | | |
| Professional Retainers | | |
| Other Current Assets (attach schedule) | | |
| **Total Current Assets** | $0.00 | $0.00 |
| **Property and Equipment** | | |
| Real Property and Improvements | | |
| Machinery and Equipment | | |
| Furniture, Fixtures and Office Equipment | | |
| Leasehold Improvements | | |
| Vehicles | | |
| Less Accumulated Depreciation | | |
| **Total Property and Equipment** | $0.00 | $0.00 |
| **Other Assets** | | |
| Loans to Insiders* | | |
| Other Assets (attach schedule) | | |
| **Total Other Assets** | $0.00 | $0.00 |
| **TOTAL ASSETS** | $0.00 | $0.00 |

| LIAMBILITIES AND OWNER EQUITY | Book Value at End of Current Reporting Month | Book Value on Petition Date |
|---|---|---|
| **LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)** | | |
| Accounts Payable | | |
| Taxes Payable (refer to Form Mor-4) | | |
| Wages Payable | | |
| Notes Payable | | |
| Rent /Leases- Building/Equipment | | |
| Secured Debt/Adequate Protection Payments | | |
| Professional Fees | | |
| Amount Due to Insiders* | | |
| Other Postpetition Liabilities (attach schedule) | | |
| **Total Postpetition Liabilities** | $0.00 | $0.00 |
| **LIABILITES SUBJECT TO COMPROMISE (Pre-petition)** | | |
| Secured Debt | | |
| Priority Debt | | |
| Unsecured Debt | | |
| **Total Pre-petition Liabilities** | $0.00 | $0.00 |
| **TOTAL LIABILITIES** | $0.00 | $0.00 |
| **Owner Equity** | | |
| Capital Stock | | |
| Additional Paid-In Capital | | |
| Partners' Capital Account | | |
| Owner's Equity Account | | |
| Retained Earnings - Pre-Petition | | |
| Retained Earnings - Post-Petition | | |
| Adjustments to Owner Equity (attach schedule) | | |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | | |
| **NET OWNER EQUITY** | $0.00 | $0.00 |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $0.00 | $0.00 |

*"Insider is defined in 11 U.S.C Section 101(31).

Form Mor - 3

## SEE ATTACHED FINANCIAL STATEMENTS

Reporting Period                   **January-09**

### BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from postpetition obligations.

| ASSETS | Book Value at End of Current Reporting Month | Book Value on Petition Date |
|---|---|---|
| **Other Current Assets** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Other Current Assets** | $0.00 | $0.00 |
| **Other Assets** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Other Assets** | $0.00 | $0.00 |

| LIAMBILITIES AND OWNER EQUITY | Book Value at End of Current Reporting Month | Book Value on Petition Date |
|---|---|---|
| **Other Postpetition Liabilities** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Other Postpetition Liabilities** | $0.00 | $0.00 |
| **Adjustments to Owner Equity** | | |
| | | |
| | | |
| **Total Adjustments to Owner Equity** | $0.00 | $0.00 |
| **Postpetition Contributions (Distributions) (Draws)** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Postpetition Contributions (Distributions) (Draws)** | $0.00 | $0.00 |

Restricted Cash: cash that is restricted for a specific use and not available to fund operations.  Typically, restricted cash is segregated into a separate account, such as an escrow account.

Form Mor - 3 (Con't)

# The Thaxton Group
## Balance Sheet
### 10/17/2003

| Assets | Premium Finance | Commercial Lending | Insurance Group | Southern | Corporate | Corporate Eliminations | TICO | Total | NONE BANKRUPTCY Reinsurance | Total Company |
|---|---|---|---|---|---|---|---|---|---|---|
| Cash | (371,234) | (37,104) | (116,373) | 1,398,695 | 21,369,308 | | (953,205) | 21,290,087 | | 21,290,087 |
| Investments/Restricted Cash | 4,190,018 | 1,474,512 | | 77,545,790 | 12,107,856 | | 134,271,101 | 12,107,856 | | 12,107,856 |
| Finance Receivables, GROSS | | | | | | | | 217,481,421 | | 217,481,421 |
| Loans Held for Sale | | | | | | | | | | |
| Deferred Loan Cost, NET | (121,109) | | | (13,237,418) | | (25,000) | 2,362,384 | 2,362,384 | | 2,362,384 |
| Unearned Interest | (300,000) | (200,000) | | (5,317,281) | | | (16,526,612) | (29,885,139) | | (29,885,139) |
| Loss Reserve | | | | (2,906,735) | | | (7,747,043) | (13,589,324) | | (13,589,324) |
| Unearned Insurance | | | 1,154,498 | | | | (742,857) | (3,649,592) | | (8,981,755) |
| Dealer Holdback | | | (974,034) | 6,841,533 | 1,111,796 | | (2,225,806) | (2,225,806) | (5,332,163) | (2,225,806) |
| Premises and Equipment, GROSS | 206,231 | 71,891 | 163,208 | (4,162,508) | | | 4,888,186 | 14,274,134 | | 14,274,134 |
| Accumulated Depreciation | (165,736) | (68,396) | | 399,412 | 4,347 | | (3,647,530) | (9,598,916) | | (9,598,916) |
| Accounts Receivable | | | | | | | 35,193 | 602,160 | | 602,160 |
| Repossessed Automobiles | | | | | | | 404,107 | 404,107 | | 404,107 |
| Intercompany Balance | (3,042,529) | (964,230) | (6,423,721) | (49,993,378) | 193,510,864 | (6,248,675) | (140,136,056) | (13,297,726) | 13,297,726 | 0 |
| Goodwill | 348,938 | | 353,379 | 17,749,087 | | | 13,499,015 | 31,950,419 | | 31,950,419 |
| Other Intangible Assets | | | 2,030,601 | 2,979 | | | | 2,033,580 | | 2,033,580 |
| Accumulated Amortization | (220,894) | | (1,153,028) | | | | (1,047,922) | (2,421,944) | | (2,421,944) |
| Memo Assets | | | | | | | | | | |
| Investment In Subsidiary | | | | | 12,060,920 | (12,060,920) | | | | |
| Other Assets | 7,718 | 4,977 | 233,732 | 1,751,338 | 3,111,348 | | 529,260 | 5,638,374 | 1,432,748 | 7,071,122 |
| **Total Assets** | **531,303** | **281,650** | **(4,731,738)** | **30,071,515** | **242,670,728** | **(18,309,595)** | **(17,037,787)** | **233,476,076** | **9,398,311** | **242,874,387** |

### Liabilities & Stockholders' Equity

| Liabilities | Premium Finance | Commercial Lending | Insurance Group | Southern | Corporate | Corporate Eliminations | TICO | Total | NONE BANKRUPTCY Reinsurance | Total Company |
|---|---|---|---|---|---|---|---|---|---|---|
| Accrued Interest Payable | | | 1,510 | | 2,474,901 | | | 2,476,411 | | 2,476,411 |
| Notes Payable | | | | | 110,000,000 | | | 110,000,000 | | 110,000,000 |
| Subordinated Notes Payable | | | 67,738 | | 122,845,473 | | | 122,913,211 | | 122,913,211 |
| Accounts Payable | 59,727 | 9,007 | 103,518 | 1,838,520 | 165,486 | | 155,723 | 2,331,980 | 7,904 | 2,338,884 |
| Employee Savings | | | | | 1,060,128 | | | 1,060,128 | | 1,060,128 |
| Income Taxes Payable | 17,275 | 23,343 | 3,090 | 1,021,349 | (4,483,140) | | (3,496,515) | (6,914,597) | | (6,914,597) |
| Other Liabilities | 53,245 | 131,135 | (501) | 2,998,721 | 404,568 | | 480,499 | 4,067,867 | 1,040,409 | 5,108,076 |
| **Total Liabilities** | **130,247** | **163,485** | **175,355** | **5,858,590** | **232,467,416** | | **(2,860,294)** | **235,934,799** | **1,048,313** | **236,983,112** |

| Stockholders' Equity | Premium Finance | Commercial Lending | Insurance Group | Southern | Corporate | Corporate Eliminations | TICO | Total | NONE BANKRUPTCY Reinsurance | Total Company |
|---|---|---|---|---|---|---|---|---|---|---|
| Preferred Stock | | | 408,332 | | 8,804 | (408,332) | | 8,804 | | 8,804 |
| Common Stock | 25,000 | 400 | 400 | (2,374,859) | 68,671 | 2,349,459 | | 68,670 | | 68,670 |
| Additional Paid in Capital | 751,000 | | 800,000 | 1,768,685 | 8,835,246 | (3,319,685) | 8,835,246 | 8,835,246 | | 8,835,246 |
| Dividends | | | (1,100) | (1,078,197) | (443,873) | 1,079,297 | (443,873) | (443,873) | | (443,873) |
| Retained Earnings | (403,733) | 79,261 | (6,190,240) | 24,195,048 | 2,280,943 | (18,010,334) | (7,252,037) | (5,301,092) | 7,252,037 | 1,950,945 |
| Equity in Subsidiary | | | | | | | | | | |
| Current Year Income (Loss) | 28,789 | 38,904 | 75,515 | 1,702,249 | (546,480) | | (6,925,457) | (5,626,479) | 1,097,961 | (4,528,518) |
| **Total Stockholders' Equity** | **401,056** | **118,165** | **(4,907,063)** | **24,212,925** | **10,203,312** | **(18,309,595)** | **(14,177,493)** | **(2,458,723)** | **8,349,998** | **5,891,275** |
| **Total Liabilities & Stockholders' Equity** | **531,303** | **281,650** | **(4,731,738)** | **30,071,515** | **242,670,728** | **(18,309,595)** | **(17,037,787)** | **233,476,076** | **9,398,311** | **242,874,387** |

# The Thaxton Group
## Balance Sheet
### 1/31/2009

| Assets | Premium Finance | Commercial Lending | Insurance Group | Southern | Corporate | Corporate Eliminations | Total Continuing Ops | Discontinued Operations TICO | Reinsurance | Total Disc. Ops | Total Company |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash/Investments | | | | 2,770,217 | 2,806,735 | | 5,676,952 | | | | 5,676,952 |
| Restricted Cash | | | | | | | | | | | |
| Finance Receivables, GROSS | | | | 84,803,012 | | | 84,803,012 | | | | 84,803,012 |
| Loans Held for Sale | | | | | | | | | | | |
| Deferred Loan Cost, NET | | | | 461,571 | | | 461,571 | | | | 461,571 |
| Unearned Interest | | | | (15,566,480) | | | (15,566,480) | | | | (15,566,480) |
| Loss Reserve | | | | (11,793,154) | | | (11,793,154) | | | | (11,793,154) |
| Unearned Insurance | | | | (977,262) | (42,399) | | (1,019,661) | | | | (1,019,661) |
| Dealer Holdback | | | | | | | | | | | |
| Premises and Equipment, GROSS | | | | 7,584,288 | | | 7,584,288 | | | | 7,584,288 |
| Accumulated Depreciation | | | | (5,475,905) | | | (5,475,905) | | | | (5,475,905) |
| Accounts Receivable | | | (102) | 64,642 | | | 64,539 | | | | 64,539 |
| Repossessed Automobiles | | | | | | | | | | | |
| Intercompany Balance | 726,601 | 56,252 | (3,410,817) | | 43,450,633 | (6,248,675) | 34,573,993 | (47,871,720) | 13,297,726 | (34,573,993) | (0) |
| Goodwill | | | | 17,849,116 | | | 17,849,116 | | | | 17,849,116 |
| Other Intangible Assets | | | | | | | | | | | |
| Accumulated Amortization | | | | (85,518) | | | (85,518) | | | | (85,518) |
| Memo Assets | | | | | | | | | | | |
| Investment In Subsidiary | | | | | 12,160,920 | (12,160,920) | | | | | |
| DAC Commissions | | | | | | | | | | | |
| Prepaid Assets | | | | 662,768 | | | 662,768 | | | | 662,768 |
| Other Assets | | | | 138,325 | 102,810 | | 241,135 | | | | 241,135 |
| **Total Assets** | **726,601** | **56,252** | **(3,410,919)** | **80,435,619** | **58,476,699** | **(18,409,595)** | **117,876,656** | **(47,871,720)** | **13,297,726** | **(34,573,993)** | **83,302,663** |

| Liabilities & Stockholders' Equity | Premium Finance | Commercial Lending | Insurance Group | Southern | Corporate | Corporate Eliminations | Total Continuing Ops | Discontinued Operations TICO | Reinsurance | Total Disc. Ops | Total Company |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Liabilities** | | | | | | | | | | | |
| Accrued Interest Payable | | | 1,510 | 187,017 | | | 188,527 | | | | 188,527 |
| Notes Payable | | | 67,738 | 43,816,408 | | | 43,884,146 | | | | 43,884,146 |
| Subordinated Notes Payable | | | | | 50,204,508 | | 50,204,508 | | | | 50,204,508 |
| Accounts Payable | | | 13,541 | 154,918 | 1,388,487 | | 1,556,946 | | | | 1,556,946 |
| Employee Savings | | | | | 405,698 | | 405,698 | | | | 405,698 |
| Income Taxes Payable | | | | (959,550) | 6,782,898 | | 5,823,348 | | | | 5,823,348 |
| Claims Reserves | | | | | | | | | | | |
| Accrued Liabilities - Other | | | | 1,848,299 | | | 1,848,299 | | | | 1,848,299 |
| Other Liabilities | | | | 468,094 | 588 | | 468,682 | | | | 468,682 |
| **Total Liabilities** | | | **82,789** | **45,515,186** | **58,782,179** | | **104,380,154** | | | | **104,380,154** |
| **Stockholders' Equity** | | | | | | | | | | | |
| Preferred Stock | 25,000 | | 408,332 | | 8,804 | (408,332) | 8,804 | | | | 8,804 |
| Common Stock | | | 400 | (6,152,606) | 68,674 | 5,417,206 | (641,326) | | | | (641,326) |
| Additional Paid in Capital | 851,000 | | 800,000 | 3,291,277 | 8,835,345 | (4,232,377) | 9,545,245 | | | | 9,545,245 |
| Dividends | | | | (11,748,166) | (443,873) | 1,100 | (12,190,939) | | | | (12,190,939) |
| Retained Earnings | (149,399) | 56,252 | (4,702,440) | | (8,245,297) | (19,187,192) | 16,741,785 | (47,871,720) | 13,297,726 | (34,573,994) | (17,832,209) |
| Equity in Subsidiary | | | | 48,969,862 | 1,100 | | | | | | |
| Current Year Income (Loss) | | | | 560,067 | (527,134) | | 32,933 | | | | 32,933 |
| **Total Stockholders' Equity** | **726,601** | **56,252** | **(3,493,708)** | **34,920,433** | **(303,480)** | **(18,409,595)** | **13,496,502** | **(47,871,720)** | **13,297,726** | **(34,573,994)** | **(21,077,492)** |
| **Total Liabilities & Stockholders' Equity** | **726,601** | **56,252** | **(3,410,919)** | **80,435,619** | **58,476,699** | **(18,409,595)** | **117,876,656** | **(47,871,720)** | **13,297,726** | **(34,573,994)** | **83,302,682** |

### STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior mongh or, if this is the first report, the amount should be zero. Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reportin period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal*** | | | | | | |
| Withholding | 0 | $    2,299.49 | $    2,299.49 | Bi-Weekly | EFT | 0 |
| FICA-Employee | 0 | $  43,042.04 | $  43,042.04 | Bi-Weekly | EFT | 0 |
| FICA-Employer | 0 | $  43,042.04 | $  43,042.04 | Bi-Weekly | EFT | 0 |
| Unemployment | 0 | $  43,156.30 | $  43,156.30 | Bi-Weekly | EFT | 0 |
| Income | 0 | | | | | |
| Other: | 0 | | | | | |
| Corp Taxes | | | | | | |
| | | | | | | |
| **Total Federal Taxes** | $0.00 | $131,539.87 | $131,539.87 | $0.00 | | $0.00 |
| **State and Local** | | | | | | |
| Withholding | 0 | $    5,102.00 | $    5,102.00 | Bi-Weekly | | 0 |
| Sales | 0 | $         - | | None | | |
| Excise | 0 | | | N/A | | |
| Unemployment | 0 | $    4,308.95 | $    4,308.95 | Bi-Weekly | | 0 |
| Real Property | | $    3,995.89 | $    3,995.89 | | | |
| Personal Property | | $  22,183.96 | $  22,183.96 | | | |
| Other: | | $  77,041.71 | $  77,041.71 | | | 0 |
| | | | | | | |
| **Total State and Local Taxes** | $0.00 | $112,632.51 | $112,632.51 | $0.00 | | $0.00 |
| **TOTAL TAXES** | | $244,172.38 | $244,172.38 | | | $0.00 |

**All payroll taxes debited from payroll account by ADP and remitted by ADP**

### SUMMARY OF UNPAID POSTPETITION DEBTS

Attach Aged listing of Accounts Payable

| | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | over 90 | Total |
| Accounts Payable | 0 | 0 | | | | 0 |
| Wages Payable - Accrued | 0 | 0 | | | | 0 |
| Taxes Payable-Accrued | 0 | 0 | | | | 0 |
| Rent/Leases-Building | 0 | | | | | 0 |
| Secured Debt/Adequate Protection Payments | 0 | | | | | 0 |
| Professional Fees | 0 | | | | | 0 |
| Amounts Due to Insiders* | 0 | | | | | 0 |
| Other: | 0 | | | | | 0 |
| Other: | 0 | | | | | 0 |
| Other: | 0 | | | | | 0 |
| **Total Postpetition Debts** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Explain how and when the Debtor intends to pay any past-due postpetition debts.

_____
_____
_____
_____
_____
_____
_____

*"Insider is defined in 11 U.S.C Section 101(31).                                    Form Mor - 4

**THE THAXTON GROUP**
Cash Disbursements for Consolidated Payroll Account - THE THAXTON GROUP
Wachovia 2000014825402
Monthly Court Report for

January-99

| | Consolidated Totals | CORPORATE |
|---|---|---|
| **Beginning Cash Position** | 0.00 | 0.00 |
| | | |
| | 0.00 | |
| | 0.00 | |
| | 0.00 | |
| | 0.00 | |
| **SUBTOTAL** | 0.00 | 0.00 |
| | | |
| **GENERAL LEDGER DEPOSITS AND TRANSFERS** | 0.00 | |
| Outstanding Checks - Adjustment | 16,839.23 | 16,839.23 |
| | 0.00 | |
| | 0.00 | |
| | | |
| | 0.00 | |
| | 0.00 | |
| **Total Cash Receipts and Transfers** | 16,839.23 | 16,839.23 |
| | | |
| **Cash Disbursements** | | |
| Advertising | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 |
| Claims Funding* | 0.00 | 0.00 |
| Company Auto | 0.00 | 0.00 |
| Computer Costs | 0.00 | |
| Dues And Subscriptions | 0.00 | |
| Employee Reimbursements - collections exp | 0.00 | 0.00 |
| Equipment Rental | 0.00 | 0.00 |
| Fixed Assets | 0.00 | 0.00 |
| Forms & Printing | 0.00 | 0.00 |
| Insurance | 0.00 | |
| Meals & Entertainment | 0.00 | 0.00 |
| Miscellaneous | 0.00 | 0.00 |
| Office Expense | 0.00 | |
| Postage | 0.00 | |
| Prepaid Expenses | 0.00 | 0.00 |
| Prepaid Software ASB | 0.00 | 0.00 |
| Professional Fees-Ordinary Course | 0.00 | |
| Rent | 0.00 | |
| Repairs & Maintenance | 0.00 | 0.00 |
| Roadgard | 0.00 | 0.00 |
| Seminars & Meetings | 0.00 | 0.00 |
| Taxes & Licenses | 0.00 | 0.00 |
| Telephone | 0.00 | |
| Temporary Agency Staff | 0.00 | |
| Travel | 0.00 | |
| Utilities | 0.00 | |
| Interest to Fincva | 0.00 | |
| Payroll Paid TTG | 17,802.83 | 17,802.83 |
| Employee Withholding of Insurance/etc | (963.60) | (963.60) |
| Restructuring Officer | 0.00 | |
| Insurance Renewal | 0.00 | |
| Voyager Payment | 0.00 | |
| Pre-Filing Prepays | 0.00 | |
| Deposit to Lender | 0.00 | |
| US Trustee | 0.00 | |
| Bankruptcy Professionals | 0.00 | |
| Other | 0.00 | |
| | 0.00 | |
| | 16,839.23 | 16,839.23 |
| | 0.00 | 0.00 |
| | 0.00 | 0.00 |

**THE THAXTON GROUP**
**Cash Disbursements for Consolidated Payroll Account - THE THAXTON**
**Wachovia 2000014825402**
**Monthly Court Report for**

**Beginning Cash Position**

**SUBTOTAL**

**GENERAL LEDGER DEPOSITS AND TRANSFERS**
**Outstanding Checks - Adjustment**

**Total Cash Receipts and Transfers**

**Cash Disbursements**

Advertising
Bank Charges
Claims Funding*
Company Auto
Computer Costs
Dues And Subscriptions
Employee Reimbursements - collections exp
Equipment Rental
Fixed Assets
Forms & Printing
Insurance
Meals & Entertainment
Miscellaneous
Office Expense
Postage
Prepaid Expenses
Prepaid Software ABS
Professional Fees-Ordinary Course
Rent
Repairs & Maintenance
Roadgard
Seminars & Meetings
Taxes & Licenses
Telephone
Temporary Agency Staff
Travel
Utilities
Interest to Finova
Payroll Paid TTG
Employee Witholding of Insurance/etc
Restructuring Officer
Insurance Renewal
Voyager Payment
Pre-Filing Prepays
Deposit to Lender
US Trustee
Bankruptcy Professionals
Other

# PAYROLL - THE THAXTON GROUP

| | Period Ending 1/2/2009 | Period Ending 1/16/2009 | Period Ending 1/30/2009 | Total |
|---|---|---|---|---|
| **Corporate** | | | | |
| Salary expense | $ 4,173.85 | $ 4,173.85 | $ 7,701.85 | $ 16,049.55 |
| FICA/FUTA/SUTA | $ 406.05 | $ 406.05 | $ 665.36 | $ 1,477.46 |
| 401(k) match | $ 91.94 | $ 91.94 | $ 91.94 | $ 275.82 |
| Overtime | $ - | $ - | | $ - |
| Bonus | $ - | $ - | | $ - |
| Total | $ 4,671.84 | $ 4,671.84 | $ 8,459.15 | $ 17,802.83 |
| **Tico Premium** | | | | |
| Salary expense | $ - | $ - | $ - | $ - |
| FICA/FUTA/SUTA | $ - | $ - | $ - | $ - |
| 401(k) match | $ - | $ - | $ - | $ - |
| Total | $ - | $ - | $ - | $ - |
| | | | | $ - |
| **Commercial Lending** | | | | |
| Salary expense | $ - | $ - | $ - | $ - |
| FICA/FUTA/SUTA | $ - | $ - | $ - | $ - |
| 401(k) match | $ - | $ - | $ - | $ - |
| Commissions | $ - | $ - | | $ - |
| Total | $ - | $ - | $ - | $ - |
| **Thaxton Insurance Group** | | | | |
| Salary expense | $ - | $ - | | $ - |
| FICA/FUTA/SUTA | $ - | $ - | | $ - |
| 401(k) match | $ - | $ - | | $ - |
| Overtime | $ - | $ - | | $ - |
| Commissions | $ - | $ - | | $ - |
| Bonus | $ - | $ - | | $ - |
| Total | $ - | $ - | $ - | $ - |
| **Tico** | | | | |
| Salary expense | $ - | $ - | $ - | $ - |
| FICA/FUTA/SUTA | $ - | $ - | $ - | $ - |
| 401(k) match | $ - | $ - | $ - | $ - |
| Overtime | $ - | $ - | | $ - |
| Commissions | $ - | $ - | | $ - |
| Bonus | $ - | $ - | $ - | $ - |
| Total | $ - | $ - | $ - | $ - |
| **Period Total** | $ 4,671.84 | $ 4,671.84 | $ 8,459.15 | $ 17,802.83 |
| 401(k) payable | $ (298.82) | $ (298.82) | $ (298.82) | $ (896.46) |
| Payable to reimbursement | $ - | $ - | | $ - |
| Dental insurance | $ - | $ - | | $ - |
| Cancer insurance | $ - | $ - | | $ - |
| Life insurance | $ (4.76) | $ (4.76) | $ (4.76) | $ (14.28) |
| Contingent health liability | $ (17.62) | $ (17.62) | $ (17.62) | $ (52.86) |
| Tax/stale date adj | $ - | $ - | | $ - |
| Tax levy | | | | $ - |
| Advance | | $ - | $ - | |
| Unidentified | $ - | | | |
| KERP | $ - | | | |
| Company car | $ - | $ - | $ - | |
| | $ 4,350.64 | $ 4,350.64 | $ 8,137.95 | $ 16,839.23 |
| | $ (321.20) | $ (321.20) | $ (321.20) | $ (963.60) |
| | | | | $ - |
| | | | | $ - |
| Net Checks | $ - | $ - | $ - | $ - |
| Direct Deposits | $ 2,827.44 | $ 2,827.45 | $ 5,178.04 | $ 10,832.93 |
| Wage Garnishments | $ - | $ - | | $ - |
| Federal Tax | $ 556.37 | $ 556.37 | $ 1,241.30 | $ 2,354.04 |
| EE SS Tax | $ 258.27 | $ 258.26 | $ 477.30 | $ 993.83 |
| ER SS Tax | $ 258.27 | $ 258.27 | $ 477.29 | $ 993.83 |
| EE Med Tax | $ 60.40 | $ 60.40 | $ 111.62 | $ 232.42 |
| ER Med Tax | $ 60.40 | $ 60.40 | $ 111.63 | $ 232.43 |
| State/local Tax | $ 242.11 | $ 242.11 | $ 464.33 | $ 948.55 |
| Futa | $ 33.29 | $ 33.29 | $ 29.12 | $ 95.70 |
| Suta | $ 54.09 | $ 54.09 | $ 47.32 | $ 155.50 |
| Adjustments | $ - | $ - | $ - | $ - |
| **GRAND TOTAL** | $ 4,350.64 | $ 4,350.64 | $ 8,137.95 | $ 16,839.23 |
| | | | | $ - |
| **reconciliation** | $ - | $ - | $ - | $ - |
| **Accrual** | $ 321.20 | $ 321.20 | $ 321.20 | $ 963.60 |

THE THAXTON GROUP
Cash Disbursements for THAXTON INVESTMENT PAYROLL
Wachovia
Monthly Cash Report for

January-09

Wachovia #
2000014425703
2075900431038
540439122
2075900431041

Case No.

| | Consolidated Totals | Carrington Credits/OK | Corrigdon Credit of Texas | Southern Finance of South Carolina | Corrigine Credit of Georgia | Quick Credit | Southern Finance of Treasure | CORPORATE HQ | Operating | Payroll | Other | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Beginning Cash Position** | (4,004.58) | | | | | | | | | (4,004.58) | | (4,004.58) |
| **GENERAL LEDGER DEPOSITS AND TRANSFERS** | | | | | | | | | | | | |
| Outstanding Checks | (347,088.41) | | | | | | | (347,088.41) | | (347,088.41) | | (347,088.41) |
| **Total Cash Receipts and Transfers** | (347,088.41) | | | | | | | (347,088.41) | | (347,088.41) | | (347,088.41) |
| **Cash Disbursements - Loans** | | | | | | | | | | | | |
| Gross Wages | 2,810,511.82 | 149,393.46 | 647,077.61 | 743,538.77 | 365,003.05 | 248,385.58 | 359,880.68 | 296,412.67 | | 2,810,511.82 | | |
| Federal Tax | 310,187.70 | 9,217.84 | 61,363.41 | 93,655.43 | 46,640.11 | 17,609.23 | 41,656.53 | 40,045.15 | | 310,187.70 | | |
| SS Tax | 169,239.14 | 9,106.70 | 39,261.42 | 44,680.21 | 21,733.15 | 14,986.07 | 21,712.01 | 17,739.58 | | 169,239.14 | | 169,239.14 |
| Med Tax | 39,739.37 | 2,129.80 | 9,182.10 | 10,507.97 | 5,183.40 | 3,504.79 | 5,077.86 | 4,153.45 | | 39,739.37 | | |
| EIC | (54.55) | | (54.55) | | | | | | | (54.55) | | (54.55) |
| State Tax | 89,694.32 | 3,645.00 | | 35,939.15 | 18,232.17 | 9,880.15 | 6,256.44 | 15,741.41 | | 89,694.32 | | 89,694.32 |
| Advance | | | | | | | | | | | | |
| Mileage | 1,603.86 | 50.00 | 320.00 | | 59.86 | | | 1,174.00 | | 1,603.86 | | 1,603.86 |
| Miscellaneous | (66,815.63) | (4,529.72) | (17,109.95) | (17,022.54) | (7,146.27) | (8,990.00) | (12,014.36) | (2.79) | | (66,815.63) | | (66,815.63) |
| Shortage | | | | | | | | | | | | |
| STD | 226.09 | | | | 92.00 | | | | | 226.09 | | 226.09 |
| Medical | 2,946.82 | 202.21 | 134.09 | 648.18 | 159.44 | 324.09 | 418.27 | 282.08 | | 2,946.82 | | 2,946.82 |
| 401K Loans | 47,792.74 | 1,879.61 | 873.55 | 13,108.77 | 6,018.82 | 4,252.39 | 7,873.80 | 5,553.21 | | 47,792.74 | | 47,792.74 |
| 401K Deducts | 10,226.60 | 420.63 | 5,327.30 | 1,560.81 | 821.85 | 243.57 | 129.81 | 1,722.63 | | 10,226.60 | | 10,226.60 |
| AHL Dental | 30,461.40 | 197.86 | 9,795.42 | 9,221.21 | 1,871.92 | 333.77 | 328.91 | 8,711.31 | | 30,461.40 | | 30,461.40 |
| AHL Cancer | 11,615.32 | 531.56 | 2,306.92 | 3,199.47 | 1,200.68 | 1,522.73 | 1,656.34 | 997.62 | | 11,615.32 | | 11,615.32 |
| AHL Life | 1,956.66 | 100.88 | 557.40 | 371.86 | 289.30 | 188.50 | 113.44 | 335.28 | | 1,956.66 | | 1,956.66 |
| Flex Med | 4,860.66 | 266.88 | 1,099.69 | 958.26 | 644.33 | 663.69 | 564.43 | 643.38 | | 4,860.66 | | 4,860.66 |
| Dep Care | 8,974.58 | | 2,241.39 | 2,535.60 | (40.38) | 519.21 | 83.07 | 3,534.93 | | 8,974.58 | | 8,974.58 |
| Stop Payment Fee | 172.00 | | 60.00 | 112.00 | | | | | | 172.00 | | 172.00 |
| Garnishment | | | | | | | | | | | | |
| Garnishment Fee | 84.50 | 6.00 | 45.00 | 27.50 | 6.00 | | | | | 84.50 | | 84.50 |
| Bankrpc | 1,576.57 | | | 592.41 | | 763.31 | 220.85 | | | 1,576.57 | | 1,576.57 |
| Child support | 2,512.14 | | 886.14 | | | 286.50 | 1,626.00 | | | 2,512.14 | | 2,512.14 |
| Tax Levy | 9,141.50 | | 4,592.89 | 2,413.02 | 616.05 | | | | | 9,141.50 | | 9,141.50 |
| Fringe | 793.82 | | | 357.90 | 57.24 | | 300.00 | 78.68 | | 793.82 | | 793.82 |
| STD Net | | | | | | | | | | | | |
| SB Tax Adjust | | | | | | | | | | | | |
| Other | | | | | | | | | | | | |
| **FUNDING REQUIREMENTS** | | | | | | | | | | | | |
| Net Checks | | | | | | | | | | | | |
| Direct Deposits | | | | | | | | | | | | |
| Wage Garnishments | | | | | | | | | | | | |
| Federal Tax | 15,015.19 | 833.04 | 5,879.03 | 3,303.33 | 673.29 | 1,049.81 | 1,081.79 | | | 15,015.19 | | 15,015.19 |
| EE SS Tax | (54.55) | | (54.55) | | | | | | | (54.55) | | (54.55) |
| EE Med Tax | 40,688.00 | 618.09 | 15,122.72 | 10,782.02 | 2,693.77 | 577.34 | 458.72 | 10,434.94 | | 40,688.00 | | 40,688.00 |
| ER SS Tax | 179,384.52 | 9,106.64 | 39,261.43 | 44,680.23 | 21,733.16 | 14,986.07 | 21,712.01 | 17,759.57 | | 179,384.52 | | 179,384.52 |
| ER Med Tax | | | | | | | | | | | | |
| State Tax | | | | | | | | | | | | |
| Futa | | | | | | | | | | | | |
| Suta | | | | | | | | | | | | |
| **Total Amt Debited from our Acct** | 42,112.05 | 2,129.79 | | | | | | | | 42,112.05 | | 42,112.05 |
| Cash BY ENTITY | 95,766.01 | 2,129.79 | | | | | | | | 95,766.01 | | 95,766.01 |
| Manual Checks | | | | | | | | | | | | |
| Total Other Cash Disbursements | | | | | | | | | | | | |
| **TOTAL ALL CASH DISBURSEMENTS** | (351,092.99) | | | | | | | | | (351,092.99) | | (351,092.99) |
| Book Balance per bank rec. | | | | | | | | | | | | |
| Ending Bank Balance per bank rec. | (351,092.99) | (351,092.99) | | | | | | | | | | |

## ACCOUNTS RECEIVABLE RECONCILATION AND AGING

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | $90,434,666 |
| Plus Amounts billed during the period | $7,315,073 |
| Sold Receivables during month | |
| Less Amounts collected during the period | ($12,946,727) |
| Total Accounts Receivable at the end of the reporting period | $84,803,012 |

| Accounts Receivable Aging | Amount |
|---|---|
| 0-30 days old | $78,725,555 |
| 31-60 days old | $2,323,102 |
| 61-90 days old | $1,665,315 |
| 91+ days old | $2,089,040 |
| Total Accounts Receivable | $84,803,012 |
| Amount considered uncollectible (Bad Debt) - Reserve | |
| Accounts Receivable (Net) | $84,803,012 |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this period?  If yes, provide an explanation below. | X | |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide and explanation below. | X | |

2. First Day Order authorizing the temporary use of existing cash management system.

Form Mor - 5

**The Thaxton Group, Inc.**
**Schedule of Aged Accounts Receivable and Post Accounts Payable**
**By Operating Group**
**As of 1/30/09**

**Aged Accounts Receivable**
(Gross Balance as of 1/30/09)

| | Total | | Southern Management | | Tico Credit | | Commercial Lending | | Tico Premium |
|---|---|---|---|---|---|---|---|---|---|
| Current | $ | 75,252,720 | $ | 75,252,720 | $ | - | $ | - | $ | - |
| Potential (1-30) | $ | 3,472,835 | $ | 3,472,835 | $ | - | $ | - | $ | - |
| 31-60 Days | $ | 2,323,102 | $ | 2,323,102 | $ | - | $ | - | $ | - |
| 61-90 Days | $ | 1,665,315 | $ | 1,665,315 | $ | - | $ | - | $ | - |
| 91 and Over | $ | 2,089,040 | $ | 2,089,040 | $ | - | $ | - | $ | - |
| Total Delinquency | $ | 9,550,292 | $ | 9,550,292 | $ | - | $ | - | $ | - |
| Total Gross Receivables | $ | 84,803,012 | $ | 84,803,012 | $ | - | $ | - | $ | - |

**Post Accounts Payable**
(As of 1/30/09)

| | | |
|---|---|---|
| Southern Management | $ | - |
| Tico Credit | $ | - |
| Commercial Lending | $ | - |
| Tico Premium | $ | - |
| Thaxton Insurance | $ | - |
| Corporate | $ | - |
| Total | $ | - |

Prepared by Danny Bufford          Page 42          THAXTON MONTHLY OPERATING REPORT - January 2009.xls, AR AP

LIAR Split 2003\
Weekly Loans Recl

**THE THAXTON GROUP**
INTER-COMPANY BALANCE RECONCILIATION FOR THE THAXTON GROUP - Consolidated
Monthly Court Report for
Jan-09

CASES 03-13182 - 03-13213
JOINTLY ADMINISTERED

HOLDING COMPANY

|  | Consolidated Totals | ELIMINATIONS | THAXTON GROUP,INC Corporate | Thaxton Insurance Group | Thaxton Commercial Lending | Tico Premium | Tico Credit Corporation Consolidated |
|---|---|---|---|---|---|---|---|
| Beginning inter-company balance as of 12/31 per G/L Trial Balance | (0.00) | 6,248,675.00 | 43,450,633.00 | (3,410,817.00) | 57,761.00 | 730,836.00 | (47,871,720.00) |
| **Cash Transfers between companies** |  |  |  |  |  |  |  |
| Expenses paid by Corporate - expensed in subsidiaries (treated as separate cost centers as opposed to separate companies) | - | - | 5,744.00 | - | (1,509.00) | (4,235.00) | - |
| **Allocations of:** |  |  |  |  |  |  |  |
| Home Office allocation | - |  |  |  |  |  |  |
| Interest allocation | - |  |  |  |  |  |  |
| Payroll | - |  |  |  |  |  |  |
| Analysis charges | - |  |  |  |  |  |  |
| Audit & tax accrual | - |  |  |  |  |  |  |
| Transfer of assets | - |  |  |  |  |  |  |
| Sale of branches | - |  |  |  |  |  |  |
| Clear outstanding checks | - |  |  |  |  |  |  |
| Cherokee return premium | - |  |  |  |  |  |  |
| General Ledger as of 1/31/09 | (0.00) | 6,248,675.00 | 43,456,377.00 | (3,410,817.00) | 56,252.00 | 726,601.00 | (47,871,720.00) |
|  | (0.00) | 6,248,675.00 | 43,456,377.00 | (3,410,817.00) | 56,252.00 | 726,601.00 | (47,871,720.00) |
| Balance Sheet -January 31, 2009 | - | 6,248,675.00 | - | (3,410,817.00) | 56,252.00 | 726,601.00 | (47,871,720.00) |